CASE: E-18053

```
PLAINTIFF....................NEW MIDLAND PLAZA ASSOCIATES
ATTY.FOR.PLANTIFF............DAVID T. BLACK
ATTY.FOR.PLANTIFF............JERRY G. CUNNINGHAM
OTHER........................J. MICHAEL WINCHESTER
ATTY.FOR.DEFENDANT...........BRENT R. WATSON
PLAINTIFF....................MARTIN E. O'BOYLE
PLAINTIFF....................JOHN E. O'BOYLE
PLAINTIFF....................CATHERINE O'BOYLE
PLAINTIFF....................COMMERCE PARTNERSHIP NO. 1147
PLAINTIFF....................COMMERCE PARTNERSHIP NO. 1171
DEFENDANT....................FIRST UNION NATIONAL BANK
ATTY.FOR.PLAINTIFF...........DAVID L. BRAVERMAN
ATTY.FOR.DEFENDANT...........DONALD M. HARRISON
ATTY.FOR.DEFENDANT...........JEFFREY KURTZMAN
ATTY.FOR.DEFENDANT...........TIMOTHY M. MCLEMORE
ATTY.FOR.DEFENDANT...........THOMAS S. SCOTT
ATTY.FOR.DEFENDANT...........JOHN A. LUCAS
ATTY.FOR.DEFENDANT...........MARTIN B. BAILEY
DEFENDANT....................COOLIDGE SOMERSET ALCOA, LLC
DEFENDANT....................MARSHALL ALLEN
DEFENDANT....................FRED STAHL
ATTY.FOR.DEFENDANT...........CHARLES W. VAN BEKE
ATTY.FOR.DEFENDANT...........JAMES S. CHASE
ATTY.FOR.DEFENDANT...........W. TURNER BOONE
ATTY.FOR.DEFENDANT...........LARRY HUTCHER
ATTY.FOR.PLANTIFF............ROSS D. COOPER
ATTY.FOR.DEFENDANT...........CHARLES W. MCELROY
SPECIAL.MASTER...............ROBERT P. MURRIAN
OTHER........................B B & T
ATTY.FOR.DEFENDANT...........BARBARA D. BOULTON
ATTY.FOR.DEFENDANT...........MARK N. FOSTER
ATTY.FOR.DEFENDANT...........JOHN T. WINEMILLER
ATTY.FOR.PLANTIFF............H. ROGER FIEBACH
ATTY.FOR.PLANTIFF............SARAH DAVIES
ATTY.FOR.PLANTIFF............JENNIFER MCHUGH
DEFENDANT....................DAVID FRAIMOW
```

## R U L E   D O C K E T

04/21/1999    COMP     FILED ORIGINAL COMPLAINT

04/21/1999    COPY     FILED COPY OF COMPLAINT

04/21/1999    CBOND    FILED COST BOND

04/21/1999    SUMFL    FILED SUMMONS

I hereby certify that the within is a true
Copy of the original filed in this court.

Clerk & Master



EXHIBIT
A

R U L E   D O C K E T   (CONTINUED)

| 04/21/1999 | COPY | FILED COPY OF SUMMONS |
|---|---|---|
| 04/21/1999 | SUMIS | ISSUED SUMMONS - $20.00 PERS CK TO SECRETARY OF STATE |
| 04/21/1999 | COPY | FILED COPY OF SUMMONS |
| 04/21/1999 | COPY | FILED COPY OF COMPLAINT |
| 04/21/1999 | CERT | CERT. STAMPED COPY OF COMPLAINT |
| 04/28/1999 | SOSRS | SEC. OF STATE SERVED SUMMONS TO FIRST UNION NATIONAL BANK ON APRIL 26, 1999 |
| 04/29/1999 | MOTION | FILED PLAINTIFF'S MOTION FOR A PRELIMINARY INJUNCTION |
| 04/29/1999 | COPY | FILED COPY OF MOTION |
| 04/29/1999 | EXH | FILED EXHIBITS A, B, C, D, & E |
| 04/29/1999 | OATH | FILED AFFD WITH MOTION |
| 04/29/1999 | CERT | FILED CERTIFICATE OF SERVICE ON MOTION |
| 04/29/1999 | NOTFL | FILED NOTICE - SET FOR 5-7-99 @ 9:00 A.M. - JUDGE YOUNG |
| 04/29/1999 | COPY | FILED COPY OF NOTICE |
| 04/29/1999 | NOTIS | ISSUED NOTICE - ATTY TO SERVE |
| 04/29/1999 | COPY | ISSUED COPY OF NOTICE |
| 04/29/1999 | COPY | ISSUED COPY OF MOTION |
| 04/29/1999 | CERT | CERT. STAMPED COPY OF MOTION |
| 04/29/1999 | COMPAM | FILED FIRST AMENDED AND VERIFIED COMPLAINT |
| 04/29/1999 | COPY | FILED COPY OF FIRST AMENDED COMPLAINT |
| 04/29/1999 | OATH | FILED AFFD WITH AMENDED COMPLAINT |
| 04/29/1999 | CERT | FILED CERTIFICATE OF SERVICE ON AMENDED COMPLAINT |
| 04/29/1999 | EXH | FILED EXHIBIT A |
| 04/29/1999 | SUMFL | FILED SUMMONS |
| 04/29/1999 | COPY | FILED COPY OF SUMMONS |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 04/29/1999 | SUMIS | ISSUED SUMMONS - $20.00 PERS CK TO SECRETARY OF STATE |
| 04/29/1999 | COPY | ISSUED COPY OF SUMMONS |
| 04/29/1999 | COPY | ISSUED COPY OF AMENDED COMPLAINT |
| 04/29/1999 | CERT | CERT. STAMPED COPY OF AMENDED COMPLAINT |
| 04/30/1999 | MOTION | FILED MOTION FOR PERMISSION TO APPEAR PRO HAC VICE |
| 04/30/1999 | AFFD | FILED AFFIDAVIT DAVID L. BRAVERMAN |
| 05/05/1999 | NOTRS | ATTY SERVED NOTICE TO FIRST UNION NATIONAL BANK 4/30/99 |
| 05/06/1999 | MEMO | FILED MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION |
| 05/06/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 05/06/1999 | ANSWER | FILED VERIFIED ANSWER AND COUNTERCLAIM OF FIRST UNION NATIONAL BANK, N.A. W/EXHIBITS 1, 2, A, B, C, D, E, F, G |
| 05/06/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 05/06/1999 | SUMRS | ATTY. SERVED SUMMONS TO FIRST UNION NATIONAL BANK ON 4/30/99 |
| 05/07/1999 | ORDER | FILED AGREED ORDER ENT MB 112/116 |
| 05/07/1999 | MISC | FILED CERTIFICATE OF ADMISSION |
| 05/10/1999 | MEMO | FILED MEMORANDUM FROM JUDGE YOUNG ATTACHED TRANSMITTAL COVER SHEETS TO DAVID BLACK, JERRY G. CUNNINGHAM, DAVID DUGGAN , CHARLES MCELROY & TIM MCLEMORE |
| 05/10/1999 | ORDER | FILED ORDER ENT MB 112/120 |
| 05/10/1999 | CERT | FILED CERT |
| 05/10/1999 | EXH | FILED ATTACHMENT COPY |
| 05/14/1999 | SOSRS | SEC OF STATE SERVED SUMMONS TO FIRST UNION NATIONAL BANK ON 5/11/99 |
| 05/14/1999 | SOSRS | SECRETARY OF STATE SERVED SUMMONS ON FIRST UNION BANK ON 5-7-99 |
| 05/20/1999 | SOSRS | SEC. OF STATE SERVED SUMMONS TO FIRST UNION NATIONAL BANK ON 5/14/99 |
| 05/27/1999 | MISC | FILED REPORT OF WOOD PROPERTIES, INC AND REQUEST FOR INSTRUCTION |
| 05/27/1999 | CERT | FILED CERTIFICATE OF SERVICE WITH REPORT |
| 05/27/1999 | EXH | FILED EXHIBITS A-G WITH REPORT |

R U L E   D O C K E T   (CONTINUED)


05/27/1999   NOTFL   FILED NOTICE OF HEARING

06/02/1999   RQUEST   FILED PLAINTIFFS' FIRST REQUEST FOR PRODUCTION OF DOCUMENTS
                          DIRECTED TO DEFENDANT
06/02/1999   CERT   FILED CERTIFICATE OF SERVICE

06/11/1999   MISC   FILED NEW MIDLAND PLAZA ASSOCIATES' REPLY TO VERIFIED
                          COUNTERCLAIM
06/11/1999   CERT   FILED CERTIFICATE OF SERVICE

06/17/1999   RESPON   FILED RESPONSE OF FIRST UNION NATIONAL BANK TO REPORT OF
                          WOOD PROPERTIES, INC. AND REQUEST FOR INSTRUCTIONS
06/17/1999   CERT   FILED CERTIFICATE OF SERVICE

06/17/1999   RESPON   FILED PLAINTIFFS' RESPONSE TO REPORT OF WOOD PROPERTIES, INC
                          AND REQUEST FOR INSTRUCTION
06/17/1999   CERT   FILED CERTIFICATE OF SERVICE

06/18/1999   RESPON   FILED PLAINTIFFS' RESPONSES TO DEFENDANT'S FIRST REQUEST FOR
                          PRODUCTION OF DOCUMENTS
06/18/1999   CERT   FILED CERTIFICATE OF SERVICE

06/23/1999   NOTFL   FILED NOTICE OF HEARING - SET FOR JULY 12, 1999 AT 9:00 AM

06/23/1999   CERT   FILED CERTIFICATE OF SERVICE

07/06/1999   NOTFL   FILED NOTICE OF HEARING JULY 12, 1999 AT 9:00 AM

07/06/1999   CERT   FILED CERTIFICATE OF SERVICE

07/06/1999   MOTION   FILED MOTION TO COMPEL PRODUCTION OF DOCUMENTS

07/06/1999   CERT   FILED CERTIFICATE OF SERVICE

07/06/1999   EXH   FILED EXHIBIT A, EXHIBIT B, EXHIBIT C

07/06/1999   OATH   FILED OATH OF JULIA ANN SHERRON

07/07/1999   NOTFL   FILED PLAINTIFFS' NOTICE OF DEPOSITION DIRECTED TO THE
                          FEDERAL RESERVE BANK OF RICHMOND PURSUANT TO RULE 30.02(
                      6) OF THE TN RULES OF CIVIL PROCEDURE
07/07/1999   CERT   FILED CERTIFICATE OF SERVICE

07/07/1999   NOTFL   FILED PLAINTIFFS' NOTICE OF DEPOSITION DIRECTED TO MERIDIAN
                          MORTGAGE CORP. PURSUANT TO RULE 30.02(6) OF THE TN RULES
                      OF CIVIL PROCEDURE
07/07/1999   CERT   FILED CERTIFICATE OF SERVICE

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 07/07/1999 | NOTFL | FILED PLAINTIFFS' NOTICE OF DEPOSITION DIRECTED TO THE COMPTROLLER OF THE CURRENCY PURSUANT TO RULE 30.02(6) OF THE TN RULES OF CIVIL PROCEDURE |
| 07/07/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 07/07/1999 | SUBIS | ISSUED SUBPOENA TO TESTIFY AND SUBPOENDA DUCES TECUM FOR THE PRODUCTION OF DOCUMENTARY EVIDENCE (ATTY. TO SERVE) |
| 07/07/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 07/07/1999 | SUBIS | ISSUED SUBPOENA TO TESTIFY AND SUBPOENA DUCES TECUM FOR THE PRODUCTION OF DOCUMENTARY EVIDENCE-ATTY TO SERVE |
| 07/07/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 07/09/1999 | MEMO | FILED PLAINTIFFS' MEMORANDUM IN OPPOSITON TO DEFENDANT'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS |
| 07/09/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 07/09/1999 | EXH | FILED EXHIBIT A AND EXHIBIT B |
| 07/12/1999 | ORDER | FILED AGREED ORDER ENT MB 112, PAGE 524. |
| 07/29/1999 | NOTFL | FILED NOTICE OF DEPOSITION |
| 07/29/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 07/29/1999 | NOTFL | FILED NOTICE OF DEPOSITON |
| 07/29/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/05/1999 | MOTION | FILED MOTION TO APPROVE RESIGNATION, APPOINT SUBSTITUTE RECEIVER AND FOR APPROVAL OF FINAL ACCOUNTING |
| 08/05/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/06/1999 | NOTFL | FILED NOTICE TO CHARLES MCELROY,DONALD HARRISON,JEFFREY KURTZMAN,BRENT WATSON & TIMOTHY MCLEMORE TO APPEAR ON 8/29/99 @ 9:00 A.M.-JUDGE YOUNG |
| 08/06/1999 | CERT | FILED CERTIFICATE OF SERVICE WITH NOTICE |
| 08/06/1999 | MOTION | FILED PLAINTIFFS MOTION FOR EXTENSION OF TEMPORARY INJUNCTION AND REQUEST FOR EXPEDITED TRIAL |
| 08/06/1999 | CERT | FILED CERTIFICATE OF SERVICE WITH MOTION |
| 08/06/1999 | EXH | FILED EXHIBITS A-G WITH MOTION |
| 08/11/1999 | MOTION | FILED PLAINTIFFS' MOTION TO SUBSTITUTE EXHIBITS |
| 08/11/1999 | CERT | FILED CERTIFICATE OF SERVICE |

R U L E   D O C K E T   (CONTINUED)


| 08/11/1999 | EXH | FILED EXHIBIT A TO PLAINTIFFS MOTION TO SUBSTITUTE EXHIBITS |
| 08/11/1999 | NOTFL | FILED NOTICE OF HEARING SET - 8/25/99 @ 9:00 AM-JUDGE YOUNG |
| 08/11/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/17/1999 | MEMO | FILED PLAINTIFF'S MEMORANDUM OF LAW IN SUPPORT OF MOTION TO COMPEL DISCOVERY AND DEPOSITION ANSWERS |
| 08/17/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/17/1999 | EXH | FILED EXHIBIT A, B |
| 08/17/1999 | MOTION | FILED MOTION TO COMPEL DISCOVERY AND DEPOSITION ANSWERS |
| 08/17/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/24/1999 | MEMO | FILED MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION FOR EXTENSION OF TEMPORARY INJUNCTION |
| 08/24/1999 | EXH | FILED EXHIBITS A - G |
| 08/24/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/27/1999 | AFFD | FILED SUPPLEMENTAL AFFIDAVIT OF GERALD D. DAVES |
| 08/27/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/30/1999 | RESPON | FILED SUPPLEMENTAL RESPONSE IN OPPOSITION TO PLAINTIFFS' MOTION FOR EXTENSION OF TEMPORARY INJUNCTION |
| 08/30/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/30/1999 | EXH | FILED EXHIBIT 1, 2, TO SUPPL RESPON. |
| 08/30/1999 | MEMO | FILED MEMORANDUM FROM JUDGE YOUNG W/ ATTACHMENTS |
| 08/30/1999 | NOTFL | FILED NOTICE OF SUGGESTION OF BANKRUPTCY ON THE RECORD |
| 08/30/1999 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/31/1999 | EXH | FILED TRIAL EXHIBTS 1, 2, 3, & 4 (EXHIBIT #4 IS IN A LARGE BLACK NOTEBOOK UNDER SEPARATE COVER) |
| 08/21/2000 | NOTFL | FILED NOTICE TO HEARING SET 9/1/00 @ 9:00 AM - JUDGE YOUNG TO CHARLES MCELROY,DONALD HARRISON, BRENT WATSON,TIMOTHY MCLEMORE |
| 08/21/2000 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/25/2000 | NOTFL | FILED NOTICE OF APPEARANCE JOHN A. LUCAS, JAMES S. CHASE AND HUNTON & WILLIAMS FOR DEFENDANT |
| 08/25/2000 | CERT | FILED CERTIFICATE OF SERVICE |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 08/29/2000 | MOTION | FILED DEFENDANT'S MOTION TO COMPEL DISCOVERY AND DEPOSITION ANSWERS |
| 08/29/2000 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/29/2000 | NOTFL | FILED NOTICE OF HEARING - 9/1/00 @ 9:00 AM - JUDGE YOUNG |
| 08/29/2000 | CERT | FILED CERTIFICATE OF SERVICE |
| 09/07/2000 | ORDER | FILED AGREED ORDER OF WITHDRAWAL ENT MB 116/344 |
| 09/12/2000 | RQUEST | FILED DEFENDANT'S REQUEST TO ADMIT AND INTERROGATORES AND REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFFS |
| 09/12/2000 | CERT | FILED CERT. OF SERVICE |
| 11/15/2000 | RQUEST | FILED DEFENDANT'S SUPPLEMENTAL REQUEST TO ADMIT TO PLAINTIFF |
| 11/15/2000 | CERT | FILED CERTIFICATE OF SERVICE |
| 11/15/2000 | EXH | FILED EXHIBIT 1 THROUGH 5 W/DEFENDANT'S SUPPLEMENTAL REQUEST |
| 12/07/2000 | MOTION | FILED PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT |
| 12/07/2000 | CERT | FILED CERTIFICATE OF SERVICE |
| 12/07/2000 | EXH | FILED EXHIBITS A, B, C, D, E, F, G, H, I, J, K, L, M, AND N TO  PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT |
| 12/13/2000 | MOTION | FILED DEFENDANT'S MOTION TO COMPEL DISCOVERY |
| 12/13/2000 | CERT | FILED CERTIFICATE OF SERVICE |
| 12/13/2000 | EXH | FILED EXH. 1, 2, 3 TO DEFENDANT'S MOTION TO COMPEL DISCOVERY |
| 01/02/2001 | INTERG | FILED DEFENDANT'S SECOND SET OF INTERROGATORIES TO PLAIN TIFFS INSTRUCTIONS AND DEFINITIONS |
| 01/02/2001 | CERT | FILED CERTIFICATE OF SERVICE |
| 01/19/2001 | MOTION | FILED DEFENDANT'S MOTION FOR SUMMARY JUDGMENT ON COUNTS II, III, IV AND V OF THE FIRST AMENDED & VERIFIED COMPLAINT |
| 01/19/2001 | CERT | FILED CERTIFICATE OF SERVICE |
| 01/19/2001 | EXH | FILED EXHIBITS A, B, C, D, E, F, AND G TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT ON COUNTS II, III, IV AND V OF THE FIRST AMENDED AND VERIFIED COMPLAINT |
| 01/25/2001 | MOTION | FILED PLAINTIFFS' MOTION FOR DISGORGEMENT OF FUNDS |
| 01/25/2001 | MEMO | FILED MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' MOTION FOR DISGORGEMENT OF FUNDS |
| 01/25/2001 | EXH | FILED EXHIBITS A, B, C, D, E, AND F TO PLAINTIFFS' MOTION FOR DISGORGEMENT OF FUNDS |

R U L E   D O C K E T   (CONTINUED)


| 01/25/2001 | MOTION | FILED PLAINTIFFS' MOTION FOR AN ACCOUNTING OF FUNDS |
| 01/25/2001 | MEMO | FILED MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' MOTION FOR AN ACCOUNTING OF FUNDS |
| 01/25/2001 | CERT | FILED CERTIFICATE OF SERVICE |
| 01/25/2001 | EXH | FILED EXHIBITS A, B, C, D, E, F, G, AND H TO PLAINTIFF'S MOTION FOR AN ACCOUNTING OF FUNDS |
| 01/26/2001 | RESPON | FILED PLAINTIFFS' RESPONSES TO DEFENDANT'S SUPPLEMENTAL REQUESTS TO ADMIT |
| 01/26/2001 | MISC | FILED VERIFICATION |
| 02/01/2001 | MOTION | FILED PLAINTIFFS' MOTION FOR LEAVE TO FILE A SECOND AMENDED COMPLAINT AND TO ADD ADDITIONAL PARTIES |
| 02/01/2001 | EXH | FILED EXHIBITS A-E TO PLAINTIFFS' MOTION FOR LEAVE TO FILE A SECOND AMENDED COMPLAINT AND TO ADD ADDITIONAL PARTIES |
| 03/02/2001 | MEMO | FILED DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT |
| 03/02/2001 | CERT | FILED CERTIFICATE OF SERVICE |
| 03/02/2001 | MEMO | FILED DEFENDANT'S MEMORANDUM IN RESPONSE TO PLAINTIFFS' MOTION FOR AN ACCOUNTING OF FUNDS AND PLAINTIFFS' MOTION FOR DISGORGEMENT OF FUNDS |
| 03/02/2001 | CERT | FILED CERTIFICATE OF SERVICE |
| 03/02/2001 | EXH | FILED EXHIBIT A |
| 04/04/2001 | ORDER | FILED AGREED ORDER ENT MB 118/176 (RE:2ND AMENDED COMPLAINT) |
| 04/04/2001 | CERT | FILED CERTIFICATE OF SERVICE TO AGREED ORDER |
| 04/04/2001 | CERT | FILED CERTIFICATE OF SERVICE |
| 04/04/2001 | ECOPY | MAILED 8 COPIES OF ORDER |
| 05/10/2001 | COMPAM | FILED SECOND AMENDED COMPLAINT |
| 05/10/2001 | COPY | FILED 4 COPIES OF 2ND AMENDED COMPLAINT |
| 05/10/2001 | EXH | FILED EXHIBIT A WITH SECOND AMENDED COMPLAINT |
| 05/10/2001 | SUMFL | FILED SUMMONS ON FIRST UNION NATIONAL BANK |
| 05/10/2001 | SUMFL | FILED SUMMONS ON COOLIDGE SOMERSET ALCOA, LLC |
| 05/10/2001 | SUMFL | FILED SUMMONS ON MARSHALL ALLAN |
| 05/10/2001 | SUMFL | FILED SUMMONS ON FRED STAHL |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 05/10/2001 | COPY | FILED COPY OF SUMMONS |
| 05/10/2001 | COPY | FILED COPY OF SUMMONS |
| 05/10/2001 | COPY | FILED COPY OF SUMMONS |
| 05/10/2001 | COPY | FILED COPY OF SUMMONS |
| 05/10/2001 | SUMIS | ISSUED SUMMONS ON FIRST UNION NATIONAL BANK - LARRY HIGGINS TO SERVE |
| 05/10/2001 | SUMIS | ISSUED SUMMONS ON FRED STAHL - $20.00 PERS CK TO SECRETARY OF STATE |
| 05/10/2001 | SUMIS | ISSUED SUMMONS ON COOLIDGE SOMERSET ALCOA, LLC - $17.00 PERS CK TO DAVIDSON COUNTY S.D. |
| 05/10/2001 | SUMIS | ISSUED SUMMONS ON MARSHALL ALLAN - $20.00 PERS CK TO SECRETARY OF STATE |
| 05/10/2001 | COPY | ISSUED COPY OF SUMMONS |
| 05/10/2001 | COPY | ISSUED COPY OF SUMMONS |
| 05/10/2001 | COPY | ISSUED COPY OF SUMMONS |
| 05/10/2001 | COPY | ISSUED COPY OF SUMMONS |
| 05/10/2001 | COPY | ISSUED COPY OF COMPLAINT & EXHIBIT |
| 05/10/2001 | COPY | ISSUED COPY OF COMPLAINT & EXHIBIT |
| 05/10/2001 | COPY | ISSUED COPY OF COMPLAINT & EXHIBIT |
| 05/10/2001 | COPY | ISSUED COPY OF COMPLAINT & EXHIBIT |
| 05/10/2001 | CERT | CERT. STAMPED COPY OF COMPLAINT |
| 05/10/2001 | CERT | CERT. STAMPED COPY OF COMPLAINT |
| 05/10/2001 | CERT | CERT. STAMPED COPY OF COMPLAINT |
| 05/10/2001 | CERT | CERT. STAMPED COPY OF COMPLAINT |
| 05/16/2001 | PSRS | LARRY HIGGINS SERVED SUMMONS TO FIRST UNION NATIONAL BANK (JOHN LUCAS ATTORNEY) ON MAY 14, 2001. |
| 05/25/2001 | OUTRS | DAVIDSON CO. SERVED SUMMONS TO NATIONAL CORP. RESEARCH, LTD AS AGENT FOR COOLIDGE SOMERSET ALCOA, INC. ON 5/17/01 |
| 05/30/2001 | MOTION | FILED FIRST UNION NATIONAL BANK'S MOTION FOR JUDGMENT ON THE PLEADINGS WITH EXHIBITS |
| 05/30/2001 | CERT | FILED CERTIFICATE OF SERVICE |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 06/04/2001 | SOSRS | SOS SERVED SUMMONS TO FRED STAHL 5/25/01 |
| 06/04/2001 | SOSRS | SOS SERVED SUMMONS TO MARSHALL ALLAN 5/25/01 |
| 06/12/2001 | ANSWER | FILED ANSWER TO SECOND AMENDED COMPLAINT |
| 06/12/2001 | CERT | FILED CERT. OF SERVICE |
| 06/12/2001 | EXH | FILED EXHIBITS 1 AND 2 |
| 06/19/2001 | ANSWER | FILED ANSWER AND DEFENSES TO SECOND AMENDED COMPLAINT |
| 06/19/2001 | CERT | FILED CERT. OF SERVICE |
| 06/21/2001 | ANSWER | FILED AMENDMENT TO ANSWER AND DEFENSES TO SECOND AMENDED COMPLAINT |
| 06/21/2001 | CERT | FILED CERT. OF SERVICE |
| 07/11/2001 | MEMO | FILED MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION |
| 07/11/2001 | CERT | FILED CERT. OF SERVICE |
| 07/11/2001 | AFFD | FILED AFFIDAVIT OF FRED STAHL |
| 07/11/2001 | CERT | FILED CERT. OF SERVICE |
| 07/11/2001 | AFFD | FILED AFFIDAVIT OF MARSHALL ALLAN |
| 07/11/2001 | CERT | FILED CERT. OF SERVICE |
| 07/11/2001 | MOTION | FILED COOLIDGE SOMERSET ALCOA, LLC'S MOTION FOR JUDGMENT ON THE PLEADINGS |
| 07/11/2001 | CERT | FILED CERT. OF SERVICE |
| 07/11/2001 | MOTION | FILED MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION |
| 07/11/2001 | CERT | FILED CERT. OF SERVICE |
| 07/11/2001 | MISC | FILED A COPY OF AFFIDAVIT OF PETER H. LEVITT ATTACHED TO MOTION |
| 07/13/2001 | AFFD | FILED AFFIDAVIT OF PETER H. LEVETT |
| 07/13/2001 | CERT | FILED CERT. OF SERVICE |
| 07/27/2001 | NOTFL | FILED NOTICE OF HEARING ON MOTIONS SET FOR 8-6-01 @ 9:00AM BEFORE JUDGE YOUNG |
| 07/27/2001 | CERT | FILED CERT. OF SERVICE |

# R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 08/07/2001 | NOTFL | FILED NOTICE OF HEARING ON MOTIONS - SET ON 8-20-01 @ 9:00AM BEFORE JUDGE YOUNG |
| 08/07/2001 | CERT | FILED CERT. OF SERVICE |
| 08/16/2001 | MOTION | FILED MOTION FOR CONTINUANCE |
| 08/16/2001 | CERT | FILED CERT. OF SERVICE |
| 08/20/2001 | ORDER | FILED ORDER OF CONTINUANCE ENT MB 119/543 SET FOR 10/01/01- 9:00 AM |
| 08/20/2001 | CERT | FILED CERTIFICATE OF SERVICE |
| 08/20/2001 | ECOPY | NOTICE OF ENTRY COPIES |
| 09/12/2001 | COMPAM | FILED THIRD AMENDED COMPLAINT |
| 09/12/2001 | EXH | FILED EXHIBIT 1 WITH PLAINTIFFS' MOTION FOR LEAVE TO FILE A THIRD AMENDED COMPLAINT |
| 09/12/2001 | MISC | FILED LETTER FROM ROSS D. COOPER DATED 8-31-01 TOGETHER WITH AN UNSIGNED STIPULATION |
| 09/12/2001 | MISC | FILED LETTER FROM ROSS D. COOPER DATED 9-5-01 |
| 09/12/2001 | MOTION | FILED PLAINTIFFS' MOTION FOR LEAVE TO FILE A THIRD AMENDED COMPLAINT |
| 09/12/2001 | CERT | FILED CERT. OF SERVICE |
| 09/14/2001 | ORDER | FILED ORDER ENT MB 120/91 (FOR PLAINTIFF TO FILE THIRD AMENDED COMPLAINT) |
| 09/14/2001 | CERT | FILED CERTIFICATE OF SERVICE |
| 09/17/2001 | ECOPY | MAILED 8 COPIES OF ORDER |
| 09/21/2001 | ANSWER | FILED ANSWER AND OBJECTIONS OF FIRST UNION NATIONAL BANK TO PLAINTIFFS' FIRST SET OF INTERROGATORIES TO FIRST UNION WITH ATTACHMENTS |
| 09/21/2001 | CERT | FILED CERT. OF SERVICE |
| 09/21/2001 | ORDER | FILED AGREED ORDER RESCHEDULING OF COOLIDGE DEFENDANTS' MOTIONS AND DISCOVERY RESPONSES ENT MB 120/168 |
| 09/21/2001 | CERT | FILED TWO CERTIFICATES OF SERVICE |
| 09/21/2001 | ECOPY | NOTICE OF ENTRY COPIES |
| 10/03/2001 | ANSWER | FILED ANSWER AND DEFENSES TO SECOND AMENDED COMPLAINT |
| 10/03/2001 | CERT | FILED CERT. OF SERVICE |
| 10/10/2001 | NOTFL | FILED NOTICE OF DEPOSITION - SET FOR 11-1-01 AT THE OFFICES OF DOUGLAS B. HALL & ASSOCIATES, INC. |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 10/10/2001 | CERT | FILED CERTIFICATE OF SERVICE |
| 10/10/2001 | SUBIS | ISSUED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO DOUGLAS HALL, DOUGLAS B. HALL & ASSOCIATES, INC., TO APPEAR 11-1-01 @ 10:00 AM AT THE OFFICE OF DOUGLAS B. HALL & ASSOC., INC. - A |
| 10/15/2001 | MOTION | FILED FIRST UNION NATIONAL BANK'S MOTION TO DISMISS THIRD AMENDED COMPLAINT WITH EXHIBIT A |
| 10/15/2001 | CERT | FILED CERT. OF SERVICE |
| 10/15/2001 | EXH | FILED EXHIBIT A WITH FIRST UNION NATIONAL BANK'S MOTION TO DISMISS THIRD AMENDED COMPLAINT |
| 10/15/2001 | MEMO | FILED FIRST UNION NATIONAL BANK'S MEMORANDUM IN SUPPORT OF MOTION TO DISMISS THIRD AMENDED COMPLAINT WITH EXHIBITS A, B AND C |
| 10/15/2001 | CERT | FILED CERT. OF SERVICE |
| 10/15/2001 | EXH | FILED EXHIBIT A, B AND C WITH FIRST UNION NATIONAL BANK'S MEMORANDUM IN SUPPORT OF MOTION TO DISMISS THIRD AMENDED COMPLAINT |
| 10/16/2001 | NOTFL | FILED NOTICE OF DEPOSITION - SET FOR 10-24-01 @ 2:00 PM AT THE OFFICES OF THE COMMERCE GROUP |
| 10/16/2001 | CERT | FILED CERT. OF SERVICE |
| 10/16/2001 | SUBIS | ISSUED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO NEIL EFRON TO APPEAR 10-24-01 @ 2:00PM AT THE OFFICES OF THE COMMERCE GROUP-ATTY. TO SERVE |
| 10/19/2001 | MOTION | FILED MOTION FOR JUDGMENT ON THE PLEADINGS |
| 10/19/2001 | CERT | FILED CERT. OF SERVICE |
| 10/19/2001 | ANSWER | FILED ANSWER OF FIRST UNIONNATIONAL BANK TO PLAINTIFFS' COM BINED SUPPLEMENTAL INTERROGATORIES AND REQUEST FOR THE P RODUCTION OF DOCUMENTS TO FIRST UNION |
| 10/19/2001 | CERT | FILED CERT. OF SERVICE |
| 10/22/2001 | MOTION | FILED MOTION TO STAY DISCOVERY |
| 10/22/2001 | CERT | FILED CERT. OF SERVICE |
| 11/02/2001 | MISCPL | FILED PLAINTIFFS' OPPOSITION TO DEFENDANTS ALCOA CALDERWOOD LLC'S, FRED STAHL'S AND MARSHALL ALLAN'S MOTION TO STAY DISCOVERY WITH EXHIBITS A AND B |
| 11/02/2001 | CERT | FILED CERT. OF SERVICE |
| 11/02/2001 | EXH | FILED EXHIBITS A AND B WITH PLAINTIFFS' OPPOSITION TO DEFEND ANTS ALCOA CALDERWOOD LLC'S, FRED STAHL'S AND MARSHALL ALLAN 'S MOTION TO STAY DISCOVERY |
| 11/07/2001 | NOTFL | FILED NOTICE OF HEARING ON MOTION - SET FOR 11-8-01 @ 9:00AM BEFORE JUDGE YOUNG |

                        R U L E   D O C K E T   (CONTINUED)


11/07/2001   CERT     FILED CERT. OF SERVICE

11/07/2001   NOTFL    FILED AMENDED NOTICE OF HEARING ON MOTION - SET FOR 11-19-01
                        @ 9:00AM BEFORE JUDGE YOUNG
11/07/2001   CERT     FILED CERT. OF SERVICE

11/08/2001   ORDER    FILED ORDER ENT MB 120/567 (MOTION TO STAY DISCOVERY DENIED)

11/08/2001   CERT     FILED CERTIFICATE OF SERVICE

11/08/2001   ECOPY    COPIES TO EIGHT ATTORNEYS

11/13/2001   MOTION   FILED MOTION TO RECONSIDER

11/13/2001   CERT     FILED CERT. OF SERVICE

11/13/2001   ORDER    FILED ORDER ENT MB 120/582 (COOLIDGE DEFENDANTS' MOTION TO
                        STAY DISCOVERY WITHDRAWN)
11/13/2001   CERT     FILED CERTIFICATE OF SERVICE

11/14/2001   NOTFL    FILED NOTICE OF HEARING - SET FOR 12-14-01 @ 9:00AM

11/14/2001   CERT     FILED CERT. OF SERVICE

11/15/2001   MOTION   FILED MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION
                        WITH EXHIBIT A
11/15/2001   CERT     FILED CERT. OF SERVICE

11/15/2001   EXH      FILED EXHIBIT 1 WITH MOTION TO DISMISS FOR LACK OF PERSONAL
                        JURISDICTION
11/15/2001   AFFD     FILED AFFIDAVIT OF DAVID FRAIMOW

11/15/2001   MEMO     FILED MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS FOR
                        LACK OF PERSONAL JURISDICTION ON BEHALF OF DAVID FRAIMOW
                        WITH ATTACHMENT AND EXHIBITS A-E
11/15/2001   EXH      FILED EXH. A-E WITH MEMORANDUM OF LAW IN SUPPORT OF MOTION
                        TO DISMISS FOR LACK OF PERSONAL JURISDICTION ON BEHALF
                        OF DAVID FRAIMOW
11/15/2001   CERT     FILED CERT. OF SERVICE

11/15/2001   MISCPL   FILED REPLY TO PLAINTIFF'S OPPOSITION TO MOTION TO STAY
                        DISCOVERY
11/15/2001   CERT     FILED CERT. OF SERVICE

11/16/2001   MISCPL   FILED NEW MIDLAND'S SURREPLY TO DEFENDANTS ALCOA CALDERWOODS
                        FRED STAHL'S AND MARSHALL ALLAN'S REPLY TO PLAINTIFFS'
                        OPPOSITION TO DEFENDANT'S MOTION TO STAY DISCOVERY
11/16/2001   CERT     FILED CERT. OF SERVICE

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 11/19/2001 | ECOPY | COPIES PER ATTY. |
| 11/19/2001 | ORDER | FILED ORDER ENT MB 120/592 REGARDING INTEROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS |
| 11/19/2001 | CERT | FILED CERTIFICATE OF SERVICE |
| 11/20/2001 | PSRNS | PPS RETURNED SUBPOENA TO TESTIFY & SUBPOENA D/T FOR DOUGLAS HALL-"MOVED-LEFT NO FORWARDING-SUITE VACANT"-ON 10-15-01 |
| 11/28/2001 | SUBIS | ISSUED SUBPOENA TO TESTIFY & SUBPOENA D/T TO DOUGLAS B. HALL TO APPEAR 1-4-02 @ 10:00AM AT THE OFFICES OF DOUGLAS B. HALL & ASSOCIATES, INC.-ATTY. TO SERVE |
| 11/29/2001 | SUBIS | ISSUED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO CUSTODIAN OF RECORDS, KPMG, LLP, TO APPEAR 1-3-02 @ 9:30AM AT THE OFFICES OF KPMG, LLP - JERRY CUNNINGHAM ATTY. BEHALF OF PLAINTI |
| 12/03/2001 | PSRS | PPS SERVED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO KELLY CATES, CUSTODIAN OF RECORDS KPMG, LLP, ON 11-30-01 |
| 12/04/2001 | INTERG | FILED FIRST UNION'S FIRST SET OF INTERROGATORIES TO PLAINTIFF CATHERINE O'BOYLE |
| 12/04/2001 | CERT | FILED CERT. OF SERVICE |
| 12/04/2001 | RQUEST | FILED FIRST UNION'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF CATHERINE O'BOYLE |
| 12/04/2001 | CERT | FILED CERT. OF SERVICE |
| 12/04/2001 | RQUEST | FILED FIRST UNION'S THIRD REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF NEW MIDLAND PLAZA ASSOCIATES |
| 12/04/2001 | CERT | FILED CERT. OF SERVICE |
| 12/04/2001 | INTERG | FILED FIRST UNION'S THIRD SET OF INTERROGATORIES TO PLAINTIFF NEW MIDLAND PLAZA ASSOCIATES |
| 12/04/2001 | CERT | FILED CERT. OF SERVICE |
| 12/07/2001 | NOTFL | FILED NOTICE OF HEARING ON MOTIONS - 1-29-02 @ 9:00AM BEFORE JUDGE YOUNG |
| 12/07/2001 | CERT | FILED CERT. OF SERVICE |
| 12/11/2001 | NOTFL | FILED AMENDED NOTICE OF HEARING - SET FOR 1-29-02 @ 9:00AM |
| 12/11/2001 | CERT | FILED CERT. OF SERVICE |
| 12/11/2001 | NOTFL | FILED NOTICE OF HEARING - SET FOR 1-28-02 @ 1:30PM |
| 12/11/2001 | CERT | FILED CERT. OF SERVICE |
| 12/19/2001 | MOTION | FILED MOTION TO QUASH SUBPOENA TO TESTIFY AND SUBPOENA DUCES TECUM AND FOR PROTECTIVE ORDER |
| 12/19/2001 | CERT | FILED CERT. OF SERVICE |

12/19/2001  SUBIS   ISSUED SUBPOENA TO THOMAS H. DICKENSON TO APPEAR 1-17-02 @
                        9:30AM AT THE OFFICES OF HODGES, DOUGHTY & CARSON-MARTIN
                        B. BAILEY ATTY. ON BEHALF OF DEFENDANT - ATTY. TO SERVE
12/21/2001  PSRS    PPS SERVED SUBPOENA TO THOMAS H. DICKENSON, ESQ. ON 12-19-01

01/02/2002  RQUEST  FILED FIRST UNION'S FIRST REQUEST FOR PRODUCTION OF DOCU
                        MENTS TO PLAINTIFF COMMERCE PARTNERSHIP NO. 1147
01/02/2002  CERT    FILED CERT. OF SERVICE

01/02/2002  INTERG  FILED FIRST UNION'S FIRST SET OF INTERROGATORIES TO
                        PLAINTIFF COMMERCE PARTNERSHIP NO. 1147
01/02/2002  CERT    FILED CERT. OF SERVICE

01/03/2002  CERT    FILED CERT. OF SERVICE

01/03/2002  EXH     FILED EXHIBITS A THROUGH E

01/03/2002  MOTION  FILED MOTION FOR PROTECTIVE ORDER WITH EXHIBITS A-E

01/03/2002  RESPON  FILED RESPONSE OF 1ST UNION NAT'L BANK TO PLAINTIFFS' SECOND
                        SUPPLEMENTAL REQUEST FOR THE PRODUCTION OF DOCUMENTS TO
                        FIRST UNION
01/03/2002  CERT    FILED CERT. OF SERVICE

01/04/2002  SUBIS   ISSUED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO KPMG,LLP TO
                        APPEAR 1-17-02 @ 10:00AM AT THE OFFICE OF KPMG,LLP-JERRY
                        CUNNINGHAM ATTY. ON BEHALF OF PLAINTIFF-ATTY. TO SERVE
01/04/2002  SUBIS   ISSUED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO DOUGLAS B.
                        HALL TO APPEAR 1-16-02 @ 10:00AM AT THE OFFICE OF DOUGLA
                        S HALL &  ASSOC.-JERRY CUNNINGHAM ATTY. ON BEHALF OF PLAINTI
01/04/2002  MOTION  FILED DAVID FRAIMOW'S MOTION FOR PROTECTIVE ORDER WITH
                        EXHIBITS A THROUGH C
01/04/2002  CERT    FILED CERT. OF SERVICE

01/04/2002  EXH     FILED EXHIBITS A THROUGH C WITH DAVID FRAIMOW'S MOTION FOR
                        PROTECTIVE ORDER
01/04/2002  MOTION  FILED FIRST UNION'S SUPPLEMENTAL MOTION FOR PROTECTIVE ORDER
                        WITH EXHIBITS F AND G
01/04/2002  CERT    FILED CERT. OF SERVICE

01/04/2002  EXH     FILED EXHIBITS F AND G WITH FIRST UNION'S SUPPLEMENTAL
                        MOTION FOR PROTECTIVE ORDER
01/04/2002  MEMO    FILED PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO
                        DEFENDANT FIRST UNION NATIONAL BANK'S MOTION TO QUASH SU
                        BPOENA TO KPMG,LLP WITH EXHIBIT A
01/04/2002  CERT    FILED CERT. OF SERVICE

01/04/2002  EXH     FILED EXHIBIT A WITH PLAINTIFFS' MEMORANDUM OF LAW IN
                        OPPOSITION TO DEFENDANT FIRST UNION NATIONAL BANK'S MOTI

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 01/04/2002 | MOTION | FILED PLAINTIFF'S MOTION TO COMPEL KPMG,LLP TO RESPOND TO SUBPOENA WITH EXHIBIT A |
| 01/04/2002 | CERT | FILED CERT. OF SERVICE |
| 01/04/2002 | EXH | FILED EXHIBIT A WITH PLAINTIFFS' MOTION TO COMPEL KPMG,LLP TO RESPOND TO SUBPOENA |
| 01/04/2002 | NOTFL | FILED NOTICE OF SUBPOENA D/T TO TESTIFY AND FOR THE PRODUCTION OF DOCUMENTARY EVIDENCE |
| 01/04/2002 | CERT | FILED CERT. OF SERVICE |
| 01/04/2002 | NOTFL | FILED NOTICE OF HEARING - SET FOR 1-14-02 @ 9:00AM |
| 01/04/2002 | CERT | FILED CERT. OF SERVICE |
| 01/04/2002 | MOTION | FILED PLAINTIFFS' MOTION FOR A STATEMENT OF CURRENT LOAN BALANCE FROM ALCOA CALDERWOOD, LLC WITH EXHIBIT A |
| 01/04/2002 | CERT | FILED CERT. OF SERVICE |
| 01/04/2002 | EXH | FILED EXHIBIT A WITH PLAINTIFFS' MOTION FOR A STATEMENT OF CURRENT LOAN BALANCE FROM ALCOA CALDERWOOD, LLC |
| 01/04/2002 | SUBIS | ISSUED SUBPOENA TO CUSTODIAN OF RECORDS, WEIR & PARTNERS, LLP TO APPEAR 2-6-02 @ 9:30AM - DAVID L. BRAVERMAN ATTY. ON BEHALF OF PLAINTIFF - ATTY. TO SERVE |
| 01/07/2002 | ECOPY | NOTICE OF ENTRY COPIES |
| 01/07/2002 | CERT | FILED CERTIFICATE OF SERVICE |
| 01/07/2002 | ORDER | FILED ORDER ENT MB 121/294 REGARDING ITEMIZED PAY OFF STATEMENT OF LOAN |
| 01/08/2002 | MISCPL | FILED PLAINTIFFS' WITHDRAWAL OF ITS MOTION TO COMPEL KPMG, LLP TO RESPOND TO SUBPOENA |
| 01/08/2002 | CERT | FILED CERT. OF SERVICE |
| 01/09/2002 | PSRS | PPS SERVED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO KELLY CATES, KPMG ON 1-7-02 |
| 01/10/2002 | MOTION | FILED MOTION FOR RELIEF FROM ORDER WITH EXHIBIT 1 |
| 01/10/2002 | NOTFL | FILED NOTICE - SET FOR 1-11-02 @ 9:00AM |
| 01/10/2002 | CERT | FILED CERT. OF SERVICE |
| 01/10/2002 | EXH | FILED EXHIBIT 1 WITH MOTION FOR RELIEF FROM ORDER |
| 01/11/2002 | NOTFL | FILED AMENDED NOTICE OF HEARING ON MOTION-RESET FOR 1-14-02 @ 9:00AM BEFORE JUDGE YOUNG |
| 01/11/2002 | CERT | FILED CERT. OF SERVICE |
| 01/11/2002 | PSRS | PPS SERVED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO DOUGLAS B. HALL ON 1-8-02 |

R U L E    D O C K E T    (CONTINUED)

01/18/2002  MOTION  FILED PLAINTIFFS' MOTION TO COMPEL FIRST UNION TO RESPOND TO
                    DISCOVERY WITH EXHIBITS A THROUGH D
01/18/2002  EXH     FILED EXHIBITS A-D WITH PLAINTIFFS' MOTION TO COMPEL FIRST
                    UNION TO RESPOND TO DISCOVERY
01/18/2002  CERT    FILED CERT. OF SERVICE

01/18/2002  MISCPL  FILED PLAINTIFFS' OPPOSITION TO DEFENDANT FIRST UNION NAT'L
                    BANK'S MOTION TO COMPEL DISCOVERY
01/18/2002  CERT    FILED CERT. OF SERVICE

01/18/2002  MEMO    FILED PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANT
                    FIRST UNION NATIONAL BANK'S MOTION TO DISMISS THE THIRD
                    AMENDED COMPLAINT WITH  EXHIBITS A-H
01/18/2002  EXH     FILED EXHIBITS A THROUGH H WITH PLAINTIFFS' MEMORANDUM IN
                    OPPOSITION TO DEFENDANT FIRST UNION NATIONAL BANK'S MOTI
                    ON TO DISMISS THE THIRD AMENDED COMPLAINT
01/18/2002  CERT    FILED CERT. OF SERVICE

01/18/2002  MISCPL  FILED PLAINTIFFS' OPPOSITION TO DEFENDANT DAVID FRAIMOW'S
                    MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION WITH
                    EXHIBITS A-D
01/18/2002  EXH     FILED EXHIBITS A-D WITH PLAINTIFFS' OPPOSITION TO DEFENDANT
                    DAVID FRAIMOW'S MOTION TO DISMISS FOR LACK OF PERSONAL J
                    URISDICTION
01/18/2002  CERT    FILED CERT. OF SERVICE

01/18/2002  MOTION  FILED PLAINTIFFS' MOTION FOR ACCOUNTING WITH EXHIBITS A-I

01/18/2002  EXH     FILED EXHIBITS A-I WITH PLAINTIFFS' MOTION FOR ACCOUNTING

01/18/2002  CERT    FILED CERT. OF SERVICE

01/18/2002  NOTFL   FILED AMENDED NOTICE OF HEARING

01/18/2002  CERT    FILED CERT. OF SERVICE

01/18/2002  MOTION  FILED PLAINTIFF'S MOTION TO COMPEL ALCOA CALDERWOOD, LLC,
                    MARSHALL ALLAN & FRED STAHL TO RESPOND TO DISCOVERY WITH
                    EXHIBITS A-G
01/18/2002  EXH     FILED EXHIBITS A-G WITH PLAINTIFFS' MOTION TO COMPEL
                    ALCOA CALDERWOOD, LLC, MARSHALL ALLAN AND FRED STAHL TO
                    RESPOND TO DISCOVERY
01/18/2002  CERT    FILED CERT. OF SERVICE

01/22/2002  MEMO    FILED PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS
                    ALCOA CALDERWOOD F/K/A COOLIDGE SOMERSET ALCOA, MARSHALL
                    ALLAN & FRED STAHL'S MOTION FOR JUDGMENT ON THE PLEADINGS
01/22/2002  CERT    FILED CERT. OF SERVICE

NEW MIDLAND PLAZA ASSOCIATES, ET AL VS 1ST UNION NAT'L BANK           PAGE:  18

CASE: E-18053

R U L E   D O C K E T    (CONTINUED)

| | | |
|---|---|---|
| 01/23/2002 | INTERG | FILED FIRST UNION'S FIRST SET OF INTERROGATORIES TO PLAIN TIFF COMMERCE PARTNERSHIP NO. 1171 |
| 01/23/2002 | CERT | FILED CERT. OF SERVICE |
| 01/23/2002 | MOTION | FILED FIRST UNION'S MOTION TO COMPEL DISCOVERY OF CATHERINE O'BOYLE WITH EXHIBITS A-C |
| 01/23/2002 | CERT | FILED CERT. OF SERVICE |
| 01/23/2002 | EXH | FILED EXHIBITS A-C WITH FIRST UNION'S MOTION TO COMPEL DISCOVERY OF CATHERINE O'BOYLE |
| 01/23/2002 | NOTFL | FILED NOTICE OF HEARING - SET FOR 1-28-02 @ 1:30 AM |
| 01/23/2002 | CERT | FILED CERT. OF SERVICE |
| 01/23/2002 | MOTION | FILED FIRST UNION'S MOTION TO COMPEL DISCOVERY OF NEW MIDLAND PLAZA ASSOCIATES |
| 01/23/2002 | CERT | FILED CERT. OF SERVICE |
| 01/25/2002 | MEMO | FILED FIRST UNION'S MEMORANDUM IN RESPONSE TO PLAINTIFFS' MOTION FOR AN ACCOUNTING OF FUNDS |
| 01/25/2002 | CERT | FILED CERT. OF SERVICE |
| 01/25/2002 | EXH | FILED EXHIBITS A THROUGH F |
| 01/25/2002 | MISC | FILED SUPPLEMENTAL EXHIBITS TO FIRST UNION'S MOTION TO COMPEL DISCOVERY OF NEW MIDLAND PLAZA ASSOC. W/EXH.A-C |
| 01/25/2002 | CERT | FILED CERT. OF SERVICE |
| 01/25/2002 | EXH | FILED EXHIBITS A-C W/SUPPLEMENTAL EXHIBITS TO FIRST UNION'S MOTION TO COMPEL DISCOVERY OF NEW MIDLAND PLAZA |
| 01/25/2002 | MOTION | FILED PLAINTIFFS' MOTION TO QUASH NOTICE OF HEARING WITH EXHIBITS A AND B |
| 01/25/2002 | CERT | FILED CERT. OF SERVICE |
| 01/25/2002 | EXH | FILED EXHIBITS A AND B |
| 01/28/2002 | MOTION | FILED MOTION FOR APPOINTMENT OF COMMISSIONS TO TAKE DEPOSITIONS IN A FOREIGN STATE WITH EXHIBITS A AND B |
| 01/28/2002 | EXH | FILED EXHIBITS A AND B WITH MOTION FOR APPOINTMENT OF COMMISSIONS TO TAKE DEPOSITIONS IN A FOREIGN STATE |
| 01/28/2002 | CERT | FILED CERT. OF SERVICE |
| 01/29/2002 | NOTDAT | 02/21/2002  09:00  000 FILED AMENDED NOTICE OF HEARING |
| 02/04/2002 | NOTDAT | 03/15/2002  09:00  000 DEFENDANT FIRST UNION'S MOTION TO DISMISS THE THIRD AMENDED COMPLAINT |
| 02/04/2002 | CERT | FILED CERT. OF SERVICE |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 02/04/2002 | MOTION | FILED MOTION TO ADMIT LARRY HUTCHER, ESQ. PRO HAC VICE WITH ATTACHMENT |
| 02/04/2002 | CERT | FILED CERT. OF SERVICE |
| 02/04/2002 | AFFD | FILED AFFIDAVIT OF LARRY HUTCHER |
| 02/04/2002 | AFFD | FILED AFFIDAVIT FOR APPEARANCE PRO HAC VICE |
| 02/05/2002 | ECOPY | COPIES |
| 02/05/2002 | CERT | FILED CERTIFICATE OF SERVICE |
| 02/05/2002 | ORDER | FILED ORDER ENT MB 121/547 (RE: MOTION TO ADMIT IS GRANTED AND LARRY HUTCHER, ESQ. IS ADMITTED ) |
| 02/05/2002 | CERT | FILED CERTIFICATE OF SERVICE |
| 02/06/2002 | NOTDAT | 03/15/2002  09:00  000 FILED NOTICE OF HEARING RE:  MOTION FOR JUDGMENT AND MOTION TO DISMISS |
| 02/06/2002 | CERT | FILED CERT. OF SERVICE |
| 02/07/2002 | MOTION | FILED SOMERSET ALCOA LLC, MARSHALL ALLAN AND FRED STAHL'S MOTION TO COMPEL RESPONSES TO ITS DISCOVERY REQUESTS WITH EXHIBITS A-D |
| 02/07/2002 | EXH | FILED EXHIBITS A- D WITH COOLIDGE SOMERSET ALCOA, MARSHALL ALLAN & FRED STAHL'S MOTION TO COMPEL RESPONSES TO ITS DISCOVERY REQUESTS |
| 02/07/2002 | CERT | FILED CERT. OF SERVICE |
| 02/07/2002 | MOTION | FILED DEFENDANT COOLIDGE'S MOTION FOR AN ORDER COMPELLING PLAINTIFF NEW MIDLAND TO PROVIDE INFORMATION REQUIRED UNDER THE LOAN DOCUMENTS WITH EXHIBITS A AND B |
| 02/07/2002 | CERT | FILED CERT. OF SERVICE |
| 02/07/2002 | EXH | FILED EXHIBITS A AND B WITH DEFENDANT COOLIDGE'S MOTION FOR AN  ORDER COMPELLING PLAINTIFF NEW MIDLAND TO PROVIDE INFORMATION REQUIRED UNDER THE LOAN DOCUMENTS |
| 02/07/2002 | NOTFL | FILED NOTICE OF HEARING SET FOR 2-21-02 |
| 02/07/2002 | CERT | FILED CERT. OF SERVICE |
| 02/07/2002 | NOTDAT | 02/21/2002  09:00  000 FILED NOTICE OF HEARING RE:  DEF. FIRST UNION'S MOTION FOR APPT. OF COMMISSIONS TO TAKE DEPOSITIONS IN A FOREIGN STATE |
| 02/07/2002 | CERT | FILED CERT. OF SERVICE |
| 02/08/2002 | MOTION | FILED MOTION TO STRIKE JURY DEMAND |

R U L E   D O C K E T   (CONTINUED)


02/08/2002   CERT     FILED CERT. OF SERVICE

02/08/2002   NOTDAT   02/21/2002  09:00  000
                      FILED NOTICE OF HEARING RE:  FIRST UNION'S MOTION TO STRIKE
                      JURY DEMAND
02/08/2002   CERT     FILED CERT. OF SERVICE

02/11/2002   MOTION   FILED COOLIDGE'S EMERGENCY MOTION RE MORTGATE PAYMENTS BY
                          NEW MIDLAND
02/11/2002   CERT     FILED CERT. OF SERVICE

02/11/2002   NOTDAT   02/21/2002  09:00  000
                      FILED NOTICE OF HEARING RE:  EMERGENCY MOTION RE MORTGAGE
                      PAYMENTS BY NEW MIDLAND
02/11/2002   CERT     FILED CERT. OF SERVICE

02/12/2002   SUBIS    ISSUED SUBPOENA TO TESTIFY AND SUBPOENA D/T FOR KPMG,LLP TO
                          APPEAR 3-14-02 @ 10:00AM @ THE OFFICE OF KPMG,LLP-JERRY
                      CUNNINGHAM ATTY, ON BEHALF OF PLAINTIFF-ATTY. TO SERVE
02/12/2002   MOTION   FILED FIRST UNION'S SUPPLEMENTAL MOTION TO COMPEL DISCOVERY
                      OF  NEW MIDLAND PLAZA ASSOCIATES AND SEEKING RULE 37.02 SANC
                      TIONS
02/12/2002   CERT     FILED CERT. OF SERVICE

02/12/2002   NOTDAT   02/21/2002  09:00  000
                      FILED NOTICE OF HEARING RE:  FIRST UNION'S SUPPLEMENTAL
                      MOTION TO COMPEL DISCOVERY AND MOTION FOR DISCOVERY SANCTION
02/12/2002   CERT     FILED CERT. OF SERVICE

02/13/2002   MOTION   FILED FIRST UNION'S MOTION FOR DISCOVERY SANCTIONS AGAINST
                          PLAINTIFF COMMERCE PARTNERSHIP NO. 1147
02/13/2002   CERT     FILED CERTIFICATE OF SERVICE ON MOTION

02/13/2002   MEMO     FILED MEMORANDUM OF LAW IN SUPPORT OF FIRST UNION'S MOTION
                          TO STRIKE JURY DEMAND WITH EXHIBITS 1 AND 2
02/13/2002   EXH      FILED EXHIBITS 1 AND 2 WITH MEMORANDUM OF LAW IN SUPPORT OF
                          FIRST UNION'S MOTION TO STRIKE JURY DEMAND
02/13/2002   CERT     FILED CERT. OF SERVICE

02/13/2002   MOTION   FILED MOTION TO ENJOIN THE UNAUTHORIZED PRACTICE OF LAW, OR,
                      IN THE ALTERNATIVE, TO REVOKE UNDOCUMENTED PRO HAC VICE
                      ADMISSION WITH EXHIBITS A THROUGH K
02/13/2002   CERT     FILED CERT. OF SERVICE

02/13/2002   EXH      FILED EXHIBITS A THROUGH K WITH MOTION TO ENJOIN THE
                          UNAUTHORIZED PRACTICE OF LAW, OR, IN THE ALTERNATIVE, TO
                      REVOKE UNDOCUMENTED PRO HAC VICE ADMISSION
02/13/2002   NOTDAT   02/21/2002  09:00  000
                      FILED NOTICE OF HEARING RE: MOTION TO ENJOIN THE

                            R U L E   D O C K E T   (CONTINUED)


| 02/14/2002 | NOTDAT | 02/21/2002  09:00  000 |
| | | FILED NOTICE OF HEARING RE:  MOTION FOR SANCTIONS |
| 02/14/2002 | MOTION | FILED MOTION FOR SANCTIONS |
| 02/14/2002 | CERT | FILED CERT. OF SERVICE |
| 02/14/2002 | CERT | FILED CERT. OF SERVICE |
| 02/14/2002 | MISCPL | FILED PLAINTIFF'S OPPOSITION TO FIRST UNION'S MOTION TO COMPEL AND CROSS-MOTION FOR PROTECTIVE ORDER W/EXHIBITS A B AND C |
| 02/14/2002 | EXH | FILED EXHIBITS A, B AND C WITH PLAINTIFFS' OPPOSITION TO FIRST UNION'S MOTION TO COMPEL AND CROSS-MOTION FOR PROTECTIVE ORDER |
| 02/14/2002 | CERT | FILED CERT. OF SERVICE |
| 02/14/2002 | MOTION | FILED PLAINTIFFS' MOTION TO QUASH NOTICE OF HEARING |
| 02/14/2002 | CERT | FILED CERT. OF SERVICE |
| 02/15/2002 | AFFD | FILED AFFIDAVIT FOR APPEARANCE PRO HAC VIC OF ROSS COOPER |
| 02/19/2002 | PSRNS | PPS RETURNED SUBPOENA TO TESTIFY AND SUBPOENA D/T FOR DOUGLAS B.HALL -" MOVED LEFT NO FORWARDING"-ON 2-13-02 |
| 02/19/2002 | RESPON | FILED FIRST UNION NATIONAL BANK'S RESPONSE TO MOTION FOR SANCTIONS WITH EXHIBITS A AND B |
| 02/19/2002 | CERT | FILED CERT. OF SERVICE |
| 02/19/2002 | EXH | FILED EXHIBITS A AND B WITH FIRST UNION NATIONAL BANK'S RESPONSE TO MOTION FOR SANCTIONS |
| 02/20/2002 | MISCPL | FILED DEFENDANT FRAIMOW'S OPPOSITION TO PLAINTIFFS' MOTION FOR APPOINTMENT OF COMMISSION TO TAKE THE DEPOSITION OF FOX, ROTHCHILD, O'BRIEN AND FRANKEL, LLP |
| 02/20/2002 | CERT | FILED CERT. OF SERVICE |
| 02/21/2002 | MISCPL | FILED DEFENDANT COOLIDGE'S OPPOSITION TO PLAINTIFF'S MOTION TO QUASH NOTICES OF HEARING |
| 02/21/2002 | CERT | FILED CERT. OF SERVICE |
| 02/21/2002 | SUBIS | ISSUED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO JOHN MCCORD, LUCENT TECHNOLOGIES, TO APPEAR 3-27-02 @ 9:30AM AT THE OFFICES OF LUCENT TECHNOLOGIES - ATTY. TO SERVE |
| 02/21/2002 | ECOPY | MAILED COPIES |
| 02/21/2002 | CERT | FILED CERTIFICATE OF SERVICE |
| 02/21/2002 | ORDER | FILED ORDER ENT MB 121/654 (RE: APPOINTMENT OF COMMISSIONS TO TAKE DEPOSITIONS IN A FOREIGN STATE) |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 03/04/2002 | SUBIS | ISSUED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO KPMG,LLP TO APPEAR 3-26-02 @ 10:00AM AT THE OFFICE OF KPMG,LLP - PPS TO SERVE |
| 03/04/2002 | CERT | FILED CERT. OF SERVICE |
| 03/04/2002 | PSRNS | ATTY. RETURNED SUBPOENA TO TESTIFY AND SUBPOENA D/T FOR KPMG,LLP "REFUSED AND NOT SERVED IN TIME" ON 3-4-02 |
| 03/06/2002 | PSRS | PPS SERVED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO STEPHEN LOWRY ON 3-5-02 |
| 03/08/2002 | MISCPL | FILED PLAINTIFFS' OPPOSITION TO COOLIDGE'S "EMERGENCY" MOTION REGARDING MORTGAGE PAYMENTS AND PLAINTIFF'S CROSS-MOTION TO COMPEL COOLIDGE TO SIGN THE LOAN DOCUMENTS AND TO |
| 03/08/2002 | CERT | FILED CERT. OF SERVICE |
| 03/08/2002 | EXH | FILED EXHIBITS A-E WITH PLAINTIFFS' OPPOSITION TO COOLIDGE'S EMERGENCY MOTION RE: MORTGAGE PAYMENTS & PLAINTIFF'S CROSS-MOTION TO COMPEL COOLIDGE TO SIGN LOAN DOCUMENTS & TO DEL |
| 03/11/2002 | MISCPL | FILED PLAINTIFFS' OPPOSITION TO COOLIDGE'S MOTION COMPELLING NEW MIDLAND TO PROVIDE INFORMATION REQUIRED UNDER LOAN DOCUMENTS W/EXHIBITS A-D |
| 03/11/2002 | CERT | FILED CERT. OF SERVICE |
| 03/11/2002 | EXH | FILED EXHIBITS A THROUGH D WITH PLAINTIFFS' OPPOSITION TO COOLIDGE'S MOTION COMPELLING NEW MIDLAND TO PROVIDE INFORMATION REQUIRED UNDER LOAN DOCUMENTS |
| 03/11/2002 | MEMO | FILED PLAINTIFFS' MEMORANDUM IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION IN STRIKE JURY DEMAND WITH EXHIBITS A THROUGH O |
| 03/11/2002 | EXH | FILED EXHIBITS A-O WITH PLAINTIFFS' MOTION IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION TO STRIKE JURY DEMAND |
| 03/11/2002 | CERT | FILED CERT. OF SERVICE |
| 03/12/2002 | MISCPL | FILED PLAINTIFFS' OPPOSITION TO DEFENDANTS FRED STAHL'S AND MARSHALL ALLAN'S MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION W/EXHIBITS A-G |
| 03/12/2002 | EXH | FILED EXHIBITS A-G WITH PLAINTIFFS' OPPOSITION TO DEFENDANTS FRED STAHL'S AND MARSHALL ALLAN'S MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION |
| 03/12/2002 | CERT | FILED CERT. OF SERVICE |
| 03/18/2002 | ORDER | FILED ORDER ENT MB 122/126 RE; SPECIAL MASTER |
| 03/18/2002 | CERT | FILED CERTIFICATE OF SERVICE |
| 03/18/2002 | ECOPY | MAILED COPIES OF ORDER |
| 03/19/2002 | MISC | FILED SPECIAL MASTER'S REPORT OF INITIAL MEETING |

R U L E   D O C K E T   (CONTINUED)

| 03/19/2002 | CERT | FILED CERT. OF SERVICE |
| 03/21/2002 | MISC | ISSUED COMMISSIONS TO TAKE THE OUT OF STATE DEPOSITION OF: DAVID BRAVERMAN, DARREN CATERINO, & BRAVERMAN/KASKEY/& C APRARA (ACCORDING TO ORDER SIGNED ON 2-21-02) |
| 04/12/2002 | MOTION | FILED PLAINTIFFS' MOTION TO COMPEL KPMG,LLP TO RESPOND TO SUBPOENA WITH EXHIBITS A-C |
| 04/12/2002 | EXH | FILED EXHIBITS A THROUGH C WITH PLAINTIFFS' MOTION TO COMPEL KPMG, LLP TO RESPOND TO SUBPOENA |
| 04/12/2002 | CERT | FILED CERT. OF SERVICE |
| 04/17/2002 | ORDER | FILED ORDER ENT MB 122/372 (RE: THE PORTION OF THE COURT'S ORAL RULING REGARDING MEDIATION BEFORE ROBERT P. MURRIAN , SPECIAL MASTER IS VACATED AND THE MEDIATION BETWEEN THE PA |
| 04/17/2002 | CERT | FILED CERTIFICATE OF SERVICE |
| 04/17/2002 | ECOPY | MAILED COPIES OF ORDER |
| 04/22/2002 | MOTION | FILED COOLIDGE'S SECOND EMERGENCY MOTION RE NEW MIDLAND'S FAILURE TO MAKE MORTGAGE PAYMENTS |
| 04/22/2002 | CERT | FILED CERT. OF SERVICE |
| 04/22/2002 | MOTION | FILED COOLIDGE SOMERSET ALCOA LLC, MARSHALL ALLAN AND FRED STAHL'S MOTION TO COMPEL RESPONSES TO ITS DISCOVERY REQU ESTS WITH EXH. A |
| 04/22/2002 | CERT | FILED CERT. OF SERVICE |
| 05/09/2002 | ORDER | FILED AGREED ORDER STAYING ALL PROCEEDINGS ENT MB 122/618 |
| 05/09/2002 | CERT | FILED CERTIFICATE OF SERVICE |
| 07/01/2002 | NOTFL | FILED NOTICE OF CASE STATUS |
| 07/01/2002 | CERT | FILED CERT. OF SERVICE |
| 07/12/2002 | MOTION | FILED COOLIDGE'S THIRD MOTION TO COMPEL NEW MIDLAND TO MAKE ITS MORTGAGE PAYMENTS WITH ATTACHMENTS |
| 07/12/2002 | CERT | FILED CERT. OF SERVICE |
| 07/15/2002 | MISC | FILED LETTER FROM SPECIAL MASTER ROBERT P. MURRIAN DATED 7-9-02 |
| 07/16/2002 | MOTION | FILED PLAINTIFFS' MOTION TO DEPOSIT FUNDS INTO ESCROW WITH EXHIBITS A1, A2, B, C, D, E, F, G, H, I, J, K |
| 07/16/2002 | CERT | FILED CERT. OF SERVICE |
| 07/16/2002 | EXH | FILED EXHIBITS A1, A2, B, C, D, E, F, G, H, I, J, K WITH PLAINTIFFS' MOTION TO DEPOSIT FUNDS INTO ESCROW |
| 07/26/2002 | NOTDAT | 08/02/2002  09:00  000 FILED AMENDED NOTICE OF HEARING RE: MOTIONS |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 07/26/2002 | CERT | FILED CERT. OF SERVICE |
| 07/30/2002 | MEMO | FILED COOLIDGE'S MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS' MOTION TO DEPOSIT FUNDS IN ESCROW AND EXHIBITS 1, 3 AND 4 |
| 07/30/2002 | CERT | FILED CERTIFICATE OF SERVICE |
| 07/30/2002 | EXH | FILED EXHIBITS 1, 3 AND 4 WITH COOLIDGE'S MEMORANDUM OF LAW IN  OPPOSITION TO PLAINTIFFS' MOTION TO DEPOSIT FUNDS IN ESCROW |
| 08/01/2002 | MISC | FILED PLAINTIFF'S OPPOSITION TO COOLIDGE'S THIRD MOTION TO COMPEL MORTGAGE PAYMENTS |
| 08/01/2002 | CERT | FILED CERT. OF SERVICE |
| 08/01/2002 | EXH | FILED EXHIBITS A THROUGH I |
| 08/01/2002 | AFFD | FILED AFFIDAVIT OF MARTIN E. O'BOYLE |
| 08/09/2002 | MISC | FILED LETTER FROM ROBERT P. MURRIAN, SPECIAL MASTER OF 8-5-02 TOGETHER WITH ATTACHMENT |
| 08/29/2002 | ORDER | FILED ORDER ENT MB 124/55 |
| 08/29/2002 | ECOPY | NOTICE OF ENTRY COPIES |
| 08/29/2002 | CERT | FILED CERTIFICATE OF SERVICE |
| 09/11/2002 | RESPON | FILED KPMG LLP'S RESPONSE TO NEW MIDLAND PLAZA'S MOTION TO COMPEL WITH EXHIBITS A THROUGH D |
| 09/11/2002 | CERT | FILED CERT. OF SERVICE |
| 09/11/2002 | EXH | FILED EXHIBITS A THROUGH D WITH KPMG LLP'S RESPONSE TO NEW MIDLAND PLAZA'S MOTION TO COMPEL |
| 09/11/2002 | AFFD | FILED AFFIDAVIT OF PETER C. BURRILL |
| 09/19/2002 | MOTION | FILED PLAINTIFFS' MOTION TO COMPEL ALCOA CALDERWOOD, LLC TO RESPOND TO DISCOVERY AND FOR SANCTIONS AND EXHIBIT A |
| 09/19/2002 | CERT | FILED CERT. OF SERVICE |
| 09/19/2002 | EXH | FILED EXH. A WITH PLAINTIFFS' MOTION TO COMPEL ALCOA CALDERWOOD, LLC TO RESPOND TO DISCOVERY AND FOR SANCTIONS |
| 09/19/2002 | MOTION | FILED PLAINTIFFS' MOTION TO COMPEL FIRST UNION TO RESPOND TO DISCOVERY AND FOR SANCTIONS WITH EXHIBIT A |
| 09/19/2002 | CERT | FILED CERT. OF SERVICE |
| 09/19/2002 | EXH | FILED EXHIBIT A WITH PLAINTIFFS' MOTION TO COMPEL FIRST UNION TO RESPOND TO DISCOVERY AND FOR SANCTIONS |
| 09/23/2002 | MOTION | FILED MOTION FOR APPOINTMENT OF COMMISSION TO TAKE THE DEPOSITION OF RIVERVIEW TOWER LIMITED PARTNERSHIP IN A FOREIGN STATE WITH EXHIBITS A-C |

R U L E   D O C K E T   (CONTINUED)

| 09/23/2002 | CERT | FILED CERT. OF SERVICE |
| 09/30/2002 | MISCPL | FILED FAXED COPY OF COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF HOWARD PARNES |
| 10/01/2002 | MEMO | FILED MEMORANDUM OF 10-1-02 FROM JUDGE YOUNG |
| 10/04/2002 | MISCPL | FILED REPORT TO THE COURT AND SCHEDULING ORDER |
| 10/04/2002 | CERT | FILED CERT. OF SERVICE |
| 10/09/2002 | AFFD | FILED VERIFICATION AFFIDAVIT (MICHAEL JORDAN) |
| 10/09/2002 | RESPON | FILED FIRST UNION NATIONAL BANK'S RESPONSES TO PLAINTIFFS' COMBINED THIRD SET OF INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS TO FIRST UNION NATIONAL BANK |
| 10/09/2002 | CERT | FILED CERT. OF SERVICE |
| 10/17/2002 | MISC | FILED SPECIAL MASTER'S REPORT |
| 10/17/2002 | CERT | FILED CERT. OF SERVICE |
| 10/17/2002 | TRANS | FILED TRANSCRIPT OF PROCEEDINGS OF SEPTEMBER 27, 2002 |
| 10/23/2002 | RESPON | FILED KPMG LLP'S RESPONSE TO PLAINTIFF NEW MIDLAND PLAZA ASSOCIATES' SUBPOENA TO TESTIFY AND SUBPOENA DUCES TECUM |
| 10/23/2002 | CERT | FILED CERT. OF SERVICE |
| 10/28/2002 | MISCPL | FILED FIRST UNION NATIONAL BANK'S OBJECTIONS TO SPECIAL MASTER'S REPORT |
| 10/28/2002 | CERT | FILED CERT. OF SERVICE |
| 10/28/2002 | NOTFL | FILED NOTICE OF PLAINTIFFS' NON-COMPLIANCE WITH DISCOVERY WITH ATTACHMENT |
| 10/28/2002 | CERT | FILED CERT. OF SERVICE |
| 10/31/2002 | MOTION | FILED COOLIDGE'S EMERGENCY MOTION TO COMPEL TURN OVER OF MORTGAGE PAYMENTS MADE BY NEW MIDLAND INTO ESCROW WITH ATTACHMENTS |
| 10/31/2002 | CERT | FILED CERT. OF SERVICE |
| 10/31/2002 | AFFD | FILED AFFIDAVIT OF JEFFREY J. WALL WITH EXHIBIT A |
| 10/31/2002 | EXH | FILED EXHIBIT A WITH AFFIDAVIT OF JEFFREY J. WALL |
| 11/05/2002 | AFFD | FILED AFFIDAVIT OF MARTIN E. O'BOYLE |
| 11/05/2002 | ORDER | FILED ORDER ENT MB 124/433 |

R U L E   D O C K E T   (CONTINUED)

11/05/2002   CERT     FILED CERTIFICATE OF SERVICE

11/05/2002   ORDER    FILED ORDER ENT MB 124/435

11/05/2002   CERT     FILED CERTIFICATE OF SERVICE

11/05/2002   ORDER    FILED ORDER ENT MB 124/437

11/05/2002   CERT     FILED CERTIFICATE OF SERVICE

11/05/2002   ORDER    FILED ORDER ENT MB 124/439

11/05/2002   CERT     FILED CERTIFICATE OF SERVICE

11/05/2002   ORDER    FILED ORDER ENT MB 124/441

11/05/2002   CERT     FILED CERTIFICATE OF SERVICE

11/05/2002   ORDER    FILED ORDER ENT MB 124/443

11/05/2002   CERT     FILED CERTIFICATE OF SERVICE

11/05/2002   ORDER    FILED ORDER ENT MB 124/445

11/05/2002   CERT     FILED CERTIFICATE OF SERVICE

11/05/2002   ORDER    FILED ORDER ENT MB 124/447

11/05/2002   CERT     FILED CERTIFICATE OF SERVICE

11/05/2002   ECOPY    COPIES TO ALL ATTORNEYS

11/27/2002   NOTDAT   12/19/2002  09:00   000
                      FILED NOTICE OF HEARING RE: EMERGENCY MOTION TO COMPEL TURN
                      OVER OF MORTGAGE PAYMENTS MADE BY NEW MIDLAND INTO ESCROW
11/27/2002   CERT     FILED CERT. OF SERVICE

12/02/2002   MOTION   FILED MOTION TO ESTABLISH BRIEFING SCHEDULE

12/02/2002   CERT     FILED CERT. OF SERVICE

12/03/2002   ECOPY    COPIES TO ALL PARTIES

12/03/2002   ORDER    FILED ORDER ENT MB 124/641

12/03/2002   CERT     FILED CERTIFICATE OF SERVICE

12/03/2002   ECOPY    COPIES TO ALL PARTIES

NEW MIDLAND PLAZA ASSOCIATES, ET AL VS 1ST UNION NAT'L BANK

CASE: E-18053

R U L E   D O C K E T   (CONTINUED)

| 12/03/2002 | ORDER | FILED ORDER ENT MB 124/643 |
| 12/03/2002 | CERT | FILED CERTIFICATE OF SERVICE |
| 12/04/2002 | MISC | FILED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF ALAN S.  FELLHEIMER |
| 12/04/2002 | ECOPY | CERTIFIED COPIES OF COMMISSION TO TAKE DEPOSITION & ORDER |
| 12/05/2002 | MOTION | FILED PLAINTIFFS' MOTION FOR EXTENSION OF TIME |
| 12/05/2002 | CERT | FILED CERT. OF SERVICE |
| 12/10/2002 | NOTFL | FILED NOTICE OF DEPOSITION |
| 12/10/2002 | CERT | FILED CERT. OF SERVICE |
| 12/10/2002 | NOTFL | FILED NOTICE OF DEPOSITION DUCES TECUM OF BRAVERMAN, KASKEY & CAPRARA WITH EXHIBIT A |
| 12/10/2002 | CERT | FILED CERT. OF SERVICE |
| 12/10/2002 | EXH | FILED EXHIBIT A WITH NOTICE OF DEPOSITION DUCES TECUM OF BRAVERMAN, KASKEY & CAPRARA |
| 12/10/2002 | NOTFL | FILED NOTICE OF DEPOSITION DUCES TECUM OF ALAN FELLHEIMER WITH EXHIBIT A |
| 12/10/2002 | CERT | FILED CERT. OF SERVICE |
| 12/10/2002 | EXH | FILED EXHIBIT A WITH NOTICE OF DEPOSITION DUCES TECUM OF ALAN FELLHEIMER |
| 12/12/2002 | MISCPL | FILED PLAINTIFF'S OPPOSITION TO COOLIDGE'S EMERGENCY MOTION TO COMPEL TURN OVER OF MORTGAGE PAYMENTS MADE BY NEW MID LAND INTO ESCROW & CROSS-MOTION FOR AN ACCOUNTING W/EXH. A-G |
| 12/12/2002 | CERT | FILED CERT. OF SERVICE |
| 12/12/2002 | EXH | FILED EXHIBITS A-G WITH PLAINTIFFS' OPPOSITION TO COOLIDGE'S EMERGENCY MOTION TO COMPEL TURN OVER OF MORTGAGE PAYMENT S MADE BY NEW MIDLAND INTO ESCROW & CROSS-MOTION FOR AN ACCT |
| 12/20/2002 | MOTION | FILED MOTION FOR APPOINTMENT OF COMMISSION TO TAKE THE DEPOSITION OF ANTHONY VIEUX IN A FOREIGN STATE WITH EXHI BITS A & B |
| 12/20/2002 | CERT | FILED CERT. OF SERVICE |
| 12/20/2002 | EXH | FILED EXHIBITS A AND B WITH MOTION FOR APPOINTMENT OF COMMISSION TO TAKE THE DEPOSITION OF ANTHONY VIEUX IN A FOREIGN STATE |
| 01/02/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 01/02/2003 | ORDER | FILED ORDER ENT MB 125/71 |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 01/02/2003 | MISCIS | ISSUED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF ANTHONY VIEUX - ATTY TO SERVE |
| 01/02/2003 | ECOPY | CERT COPIES |
| 01/03/2003 | MOTION | FILED MOTION FOR PROTECTIVE ORDER AND FOR RECOVERY OF EXPENSES |
| 01/03/2003 | CERT | FILED CERT. OF SERVICE |
| 01/03/2003 | EXH | FILED EXHIBITS A, B, C AND D |
| 01/06/2003 | MISCPL | FILED PLAINTIFFS' OPPOSITION TO DEFENDANT FIRST UNION NATIONAL BANK'S MOTION FOR PROTECTIVE ORDER & RECOVERY O F EXPENSES W/EXH. A-H |
| 01/06/2003 | EXH | FILED EXHIBITS A-H WITH PLAINTIFFS' OPPOSITION TO DEFENDANT FIRST UNION NATIONAL BANK'S MOTION FOR PROTECTIVE ORDER AND RECOVERY OF EXPENSES |
| 01/06/2003 | NOTFL | FILED NOTICE OF DEPOSITION DUCES TECUM OF ANTHONY VIEUX WITH EXHIBIT A |
| 01/06/2003 | EXH | FILED EXHIBIT A WITH NOTICE OF DEPOSITION DUCES TECUM OF ANTHONY VIEUX |
| 01/06/2003 | CERT | FILED CERT. OF SERVICE |
| 01/06/2003 | NOTFL | FILED NOTICE OF DEPOSITION DUCES TECUM OF DARREN CATERINO WITH EXHIBIT A |
| 01/06/2003 | EXH | FILED EXHIBIT A WITH NOTICE OF DEPOSITION DUCES TECUM OF DARREN CATERINO |
| 01/06/2003 | CERT | FILED CERT. OF SERVICE |
| 01/06/2003 | NOTFL | FILED NOTICE OF HEARING |
| 01/06/2003 | CERT | FILED CERT. OF SERVICE |
| 01/06/2003 | MOTION | FILED MOTION IN LIMINE AND TO REVISE SCHEDULING ORDER |
| 01/06/2003 | CERT | FILED CERT. OF SERVICE |
| 01/06/2003 | MEMO | FILED MEMORANDUM IN SUPPORT OF MOTION IN LIMINE AND TO REVISE SCHEDULING ORDER AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR ENLARGEMENT OF TIME WITH EXHIBITS A-F |
| 01/06/2003 | EXH | FILED EXHIBITS A-F WITH MEMORANDUM IN SUPPORT OF MOTION IN LIMINE AND TO REVISE SCHEDULING ORDER AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR ENLARGEMENT OF TIME |
| 01/06/2003 | CERT | FILED CERT. OF SERVICE |
| 01/07/2003 | MISC | RE-ISSUED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF DARREN CATERINO (THE FIRST COMMISSION LISTED AN INCORREC T ADDRESS FOR DARREN     CATERINO) |
| 01/07/2003 | COPY | ISSUED COPY OF COMMISSION |

                    R U L E   D O C K E T   (CONTINUED)


01/07/2003   MISC    FILED SPECIAL MASTER'S REPORT

01/07/2003   CERT    FILED CERT. OF SERVICE

01/07/2003   AFFD    FILED AFFIDAVIT OF JOHN A. LUCAS

01/08/2003   MISC    FILED OPPOSITION TO FIRST UNION NATIONAL BANK'S MOTION FOR
                        PROTECTIVE ORDER AND RECOVERY OF EXPENSES (FILED BY ATTY
                     LARRY HUTCHER)
01/08/2003   CERT    FILED CERTIFICATE OF SERVICE ON OPPOSITION

01/08/2003   MOTION  FILED PLS' MOTION TO QUASH OR MODIFY SUBPOENAS OR FOR A PRO
                        TECTIVE ORDER OR, IN THE ALTERNATIVE, FOR DECLARATION PR
                     OHIBITING A MOTION FOR DISQUALIFICATION W/ATTACHMENT & EXH.
01/08/2003   CERT    FILED CERT. OF SERVICE

01/08/2003   EXH     FILED EXH.A-O WITH PLAINTIFFS' MOTION TO QUASH OR MODIFY SUB
                        POENAS OR FOR A PROTECTIVE ORDER OR, IN THE ALTERNATIVE,
                     FOR DECLARATION PROHIBITING A MOTION FOR DISQUALIFICATION
01/10/2003   AFFD    FILED AFFIDAVIT OF CHRISTOPHER T. CAIN

01/10/2003   AFFD    FILED AMENDED AFFIDAVIT OF JAMES S. CHASE

01/22/2003   MOTION  FILED MOTION IN LIMINE WITH EXHIBITS A THROUGH C

01/22/2003   CERT    FILED CERT. OF SERVICE

01/22/2003   EXH     FILED EXHIBITS A THROUGH C WITH MOTION IN LIMINE

01/24/2003   MOTION  FILED PLAINTIFFS' MOTION TO STRIKE AND FOR SANCTIONS

01/24/2003   CERT    FILED CERT. OF SERVICE

01/24/2003   MEMO    FILED PLAINTIFFS' OMNIBUS MEMORANDUM (I) IN SUPPORT OF
                        MOTION FOR EXT. OF TIME TO SERVE UPDATED DAMAGES CALCULA
                     TIONS & (II) IN SUPPORT OF CROSS-MOTION TO EXTEND TIME TO SU
01/24/2003   CERT    FILED CERT. OF SERVICE

01/24/2003   MISC    FILED SPECIAL MASTER'S REPORT

01/24/2003   CERT    FILED CERT. OF SERVICE

01/24/2003   TRANS   FILED TRANSCRIPT OF RULING ON MOTION 1-9-03

01/27/2003   NOTDAT  01/30/2003  09:00  000
                     FILED NOTICE OF HEARING RE: EMERGENCY MOTION TO COMPEL TURN
                     OVER OF MORTGAGE PAYMENTS MADE BY NEW MIDLAND INTO ESCROW
01/27/2003   CERT    FILED CERT. OF SERVICE

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 01/28/2003 | MISC | FILED LETTER TO JUDGE YOUNG OF 1-23-03 FROM ROBERT P. MURRIAN, SPECIAL MASTER |
| 01/28/2003 | ORDER | FILED ORDER ENT MB 125/161 |
| 01/28/2003 | ECOPY | COPIES |
| 01/28/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 01/30/2003 | MOTION | FILED FIRST UNION NATIONAL BANK'S MOTION TO COMPEL DEPOSITION TESTIMONY OF ALLEN FELLHEIMER AND EXHIBIT A |
| 01/30/2003 | EXH | FILED EXHIBIT A WITH FIRST UNION NATIONAL BANK'S MOTION TO COMPEL DEPOSITION TESTIMONY OF ALLEN FELLHEIMER |
| 01/30/2003 | CERT | FILED CERT. OF SERVICE |
| 02/05/2003 | RESPON | FILED FIRST UNION NATIONAL BANK'S RESPONSE TO PLAINTIFFS' MOTION TO STRIKE AND FOR SANCTIONS |
| 02/05/2003 | CERT | FILED CERT. OF SERVICE |
| 02/05/2003 | RESPON | FILED FIRST UNION NATIONAL BANK'S RESPONSE TO PLAINTIFFS' MOTION TO QUASH OR MODIFY SUBPOENAS OR FOR PROTECTIVE ORDER WITH EXH A-C |
| 02/05/2003 | EXH | FILED EXH. A-C WITH FIRST UNION NATIONAL BANK'S RESPONSE TO PLAINTIFF'S MOTION TO QUASH OR MODIFY SUBPOENAS OR FOR PROTECTIVE ORDER |
| 02/05/2003 | CERT | FILED CERT. OF SERVICE |
| 02/05/2003 | RESPON | FILED FIRST UNION NATIONAL BANK'S REPLY TO PLAINTIFFS' OMNIBUS MEMORANDUM WITH EXHIBITS A-H |
| 02/05/2003 | EXH | FILED EXHIBITS A-H WITH FIRST UNION NATIONAL BANK'S REPLY TO PLAINTIFFS' OMNIBUS MEMORANDUM |
| 02/05/2003 | CERT | FILED CERT. OF SERVICE |
| 02/05/2003 | NOTFL | FILED NOTICE OF FILING (OF VIDEO TAPED DEPOSITION OF ALAN FELLHEIMER) |
| 02/18/2003 | MISCPL | FILED PLAINTIFFS' OPPOSITION TO DEFENDANTS FIRST UNION NATIONAL BANK'S AND DAVID FRAIMOW'S MOTION IN LIMINE AND EXHIBIT A |
| 02/18/2003 | CERT | FILED CERT. OF SERVICE |
| 02/18/2003 | EXH | FILED EXHIBIT A WITH PLAINTIFFS' OPPOSITION TO DEFENDANT FIRST UNION NATIONAL BANK'S AND DAVID FRAIMOW'S MOTION IN LIMINE |
| 02/20/2003 | RQUEST | FILED FIRST UNION NATIONAL BANK'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF MARTIN O'BOYLE |
| 02/20/2003 | CERT | FILED CERT. OF SERVICE |
| 02/20/2003 | RQUEST | FILED FIRST UNION BANK'S FIFTH REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF NEW MIDLAND PLAZA ASSOCIATES |

R U L E   D O C K E T   (CONTINUED)

02/20/2003   CERT     FILED CERT. OF SERVICE

02/21/2003   MOTION   FILED PLAINTIFFS' MOTION FOR PROTECTIVE ORDER W/EXHIBIT A

02/21/2003   EXH      FILED EXHIBIT A WITH PLAINTIFFS' MOTION FOR PROTECTIVE ORDER

02/21/2003   CERT     FILED CERT. OF SERVICE

02/21/2003   MEMO     FILED SUPPLEMENTAL MEMORANDUM IN SUPPORT OF FIRST UNION'S
                         MOTION IN LIMINE WITH EXHIBIT A
02/21/2003   EXH      FILED EXHIBIT A WITH SUPPLEMENTAL MEMORANDUM IN SUPPORT
                         OF FIRST UNION'S MOTION IN LIMINE
02/21/2003   CERT     FILED CERT. OF SERVICE

02/21/2003   MOTION   FILED FIRST UNION NATIONAL BANK'S MOTION FOR PARTIAL SUMMARY
                         JUDGMENT WITH RESPECT TO DAMAGES WITH EXHIBITS A-C
02/21/2003   CERT     FILED CERT. OF SERVICE

02/21/2003   EXH      FILED EXHIBITS A-C WITH FIRST UNION NATIONAL BANK'S MOTION
                         FOR PARTIAL SUMMARY JUDGMENT WITH RESPECT TO DAMAGES
02/21/2003   STMT     FILED FIRST UNION NATIONAL BANK'S STATEMENT OF MATERIAL
                         FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT
                         ON DAMAGES W/EXH. A-C
02/21/2003   CERT     FILED CERT. OF SERVICE

02/21/2003   EXH      FILED EXHIBITS A-C WITH FIRST UNION NATIONAL BANK'S STATE
                         MENT OF MATERIAL FACTS IN SUPPORT OF MOTION FOR PARTIAL
                         SUMMARY JUDGMENT ON DAMAGES
02/24/2003   MOTION   FILED DAVID FRAIMOW'S MOTION FOR PARTIAL SUMMARY JUDGMENT
                         WITH RESPECT TO DAMAGES
02/24/2003   CERT     FILED CERT. OF SERVICE

02/24/2003   BRIEF    FILED REPLY BRIEF IN SUPPORT OF MOTION IN LIMINE TO EXCLUDE
                         USE OF FRAIMOW VIDEO
02/24/2003   CERT     FILED CERT. OF SERVICE

02/25/2003   MISC     FILED SPECIAL MASTER'S REPORT AND REVISIONS TO SCHEDULING
                         ORDER
02/25/2003   CERT     FILED CERT. OF SERVICE

02/25/2003   TRANS    FILED TRANSCRIPT OF MOTIONS BY TELECONFERENCE OF 2-7-03

02/26/2003   RESPON   FILED FIRST UNION NATIONAL BANK'S RESPONSE TO PLAINTIFFS'
                         MOTION FOR PROTECTIVE ORDER WITH EXHIBITS A-F
02/26/2003   EXH      FILED EXHIBITS A-F WITH FIRST UNION NATIONAL BANK'S RESPONSE
                         TO PLAINTIFFS' MOTION FOR PROTECTIVE ORDER
02/26/2003   CERT     FILED CERT. OF SERVICE

R U L E   D O C K E T    (CONTINUED)

| 02/26/2003 | CERT | FILED CERT. OF SERVICE |
|---|---|---|
| 03/06/2003 | MISC | FILED SPECIAL MASTER'S REPORT |
| 03/06/2003 | CERT | FILED CERT. OF SERVICE |
| 03/06/2003 | TRANS | FILED TRANSCRIPT OF PLAINTIFF'S MOTION FOR PROTECTIVE ORDER OF 2-25-03 |
| 03/07/2003 | NOTFL | FILED NOTICE OF TAKING RULE 30.02 DEPOSITION |
| 03/07/2003 | CERT | FILED CERT. OF SERVICE |
| 03/07/2003 | NOTFL | FILED NOTICE OF DEPOSITION OF LESLIE A. PATTEN |
| 03/07/2003 | CERT | FILED CERT. OF SERVICE |
| 03/07/2003 | NOTFL | FILED NOTICE OF DEPOSITION OF GARY M. SCHWARTZ |
| 03/07/2003 | CERT | FILED CERT. OF SERVICE |
| 03/07/2003 | NOTFL | NOTICE OF DEPOSITION OF MARTIN E. O'BOYLE |
| 03/07/2003 | CERT | FILED CERT. OF SERVICE |
| 03/07/2003 | BRIEF | FILED REPLY BRIEF IN SUPPORT OF MOTION TO COMPEL WITH EXHIBITS A-D |
| 03/07/2003 | EXH | FILED EXHIBITS A-D WITH REPLY BRIEF IN SUPPORT OF MOTION TO COMPEL |
| 03/07/2003 | CERT | FILED CERT. OF SERVICE |
| 03/10/2003 | MISCPL | FILED PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S REPORT AND MOTION FOR CLARIFICATION |
| 03/10/2003 | CERT | FILED CERT. OF SERVICE |
| 03/10/2003 | MOTION | FILED PLAINTIFFS' MOTION FOR CLARIFICATION |
| 03/10/2003 | CERT | FILED CERT. OF SERVICE |
| 03/11/2003 | MOTION | FILED MOTION FOR APPOINTMENT OF COMMISSIONS TO TAKE OUT OF STATE DEPOSITIONS WITH EXHIBITS A AND B |
| 03/11/2003 | CERT | FILED CERT. OF SERVICE |
| 03/11/2003 | EXH | FILED EXHIBITS A AND B WITH MOTION FOR APPOINTMENT OF COMMISSIONS TO TAKE OUT OF STATE DEPOSITIONS |
| 03/13/2003 | MOTION | FILED DAVID FRAIMOW'S MOTION FOR PARTIAL SUMMARY JDGMT AS TO COUNTS V & VI OF PLAINTIFFS' 3RD AMENDED COMPLAINT |
| 03/13/2003 | CERT | FILED CERT. OF SERVICE |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 03/13/2003 | STMT | FILED DAVID FRAIMOW'S STATEMENT OF MATERIAL FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JDGMT AS TO COUNTS V & VI OF PLAINTIFFS' 3RD AMENDED COMPLAINT W/EXH. A |
| 03/13/2003 | EXH | FILED EXHIBIT A WITH DAVID FRAIMOW'S STMNT OF MATERIAL FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO COUNTS V & VI OF PLAINTIFFS' 3RD AMENDED COMPLAINT |
| 03/13/2003 | CERT | FILED CERT. OF SERVICE |
| 03/14/2003 | ECOPY | CERT/COPY COSTS |
| 03/14/2003 | MISC | ISSUED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF THE FOLLOWING: WOLF, BLOCK, SCHORR & SOLIS-COHEN-HENRY MILLER-SHULMAN, RODGERS, GANDAL, PORDY & ECKER-ROSS COOPER-FERREL |
| 03/14/2003 | ORDER | FILED ORDER OF REFERENCE ENT MB 125/487 |
| 03/14/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 03/14/2003 | ORDER | FILED ORDER ENT MB 125/490 |
| 03/14/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 03/14/2003 | ORDER | FILED ORDER ENT MB 125/490A |
| 03/14/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 03/14/2003 | ORDER | FILED ORDER ENT MB 125/491 |
| 03/14/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 03/17/2003 | MISC | FILED SPECIAL MASTER'S REPORT |
| 03/17/2003 | CERT | FILED CERT. OF SERVICE |
| 03/18/2003 | MOTION | FILED PLAINTIFFS' MOTION TO COMPEL ALCOA CALDERWOOD TO RESPOND TO DISCOVERY WITH EXHIBITA A-M |
| 03/18/2003 | EXH | FILED EXHIBITS A-M TO PLAINTIFFS' MOTION TO COMPEL ALCOA CALDERWOOD TO RESPOND TO DISCOVERY |
| 03/18/2003 | CERT | FILED CERT. OF SERVICE |
| 03/24/2003 | MISC | FILED OBJECTIONS TO SPECIAL MASTER'S REPORT |
| 03/24/2003 | CERT | FILED CERT. OF SERVICE |
| 03/24/2003 | MOTION | FILED MOTION IN LIMINE REGARDING PLAINTIFFS' ATTYS' FEES CLAIMS WITH EXHIBIT A-E |
| 03/24/2003 | CERT | FILED CERT. OF SERVICE |
| 03/24/2003 | EXH | FILED EXHIBITS A-E W/MOTION IN LIMINE REGARDING PLAINTIFFS' ATTYS' FEES CLAIMS |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 03/26/2003 | ECOPY | COPY COSTS (PER AMY) |
| 03/28/2003 | MOTION | FILED MOTION TO RECONSIDER AND VACATE 3/14/03 ORDER OF REFERENCE WITH EXHIBITS A-E |
| 03/28/2003 | EXH | FILED EXHIBITS A-E WITH MOTION TO RECONSIDER AND VACATE 3/14/03 ORDER OF REFERENCE |
| 03/28/2003 | CERT | FILED CERT. OF SERVICE |
| 03/28/2003 | ECOPY | FAXED COPIES OF DOCUMENTS TO FLORIDA ATTORNEY |
| 03/31/2003 | ECOPY | FAXED COPIES TO FLORIDA ATTORNEY |
| 04/02/2003 | RESPON | FILED FIRST UNION NATIONAL BANK'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S REPORT AND MOTION FOR CLARIFICATION |
| 04/02/2003 | CERT | FILED CERT. OF SERVICE |
| 04/03/2003 | ORDER | FILED ORDER ENT MB 125/601 |
| 04/03/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 04/03/2003 | ECOPY | COPY COSTS OF ORDER MAILED 4/3/03 TO ALL PARTIES |
| 04/04/2003 | MOTION | FILED MOTION TO EXCLUDE PLAINTIFFS' DAMAGES CLAIMS |
| 04/04/2003 | CERT | FILED CERT. OF SERVICE |
| 04/04/2003 | MEMO | FILED MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT WITH RESPECT TO DAMAGES AND MOTION TO EXCLUDE PLAINTIFFS' DAMAGES CLAIMS WITH EXHIBITS A-N |
| 04/04/2003 | EXH | FILED EXHS. A-N WITH MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT WITH RESPECT TO DAMAGES & MOTION TO EXCLUDE PLAINTIFFS' DAMAGES CLAIMS |
| 04/04/2003 | MOTION | FILED ALCOA CALDERWOOD'S MOTION FOR DISCOVERY SANCTIONS WITH EXHIBITS A-D |
| 04/04/2003 | EXH | FILED EXHIBITS A-D W/ALCOA CALDERWOOD'S MOTION FOR DISCOVERY SANCTIONS |
| 04/04/2003 | CERT | FILED CERT. OF SERVICE |
| 04/04/2003 | MOTION | FILED PLAINTIFFS' MOTION FOR IMMEDIATE MEDIATION |
| 04/04/2003 | CERT | FILED CERT. OF SERVICE |
| 04/08/2003 | RESPON | FILED FIRST UNION'S & DAVID FRAIMOW'S RESPONSE TO PLAINTIFFS MOTION FOR IMMEDIATE MEDIATION |
| 04/08/2003 | CERT | FILED CERT. OF SERVICE |
| 04/10/2003 | RESPON | FILED ALCOA CALDERWOOD'S RESPONSE TO NEW MIDLAND'S 3/18/03 MOTION TO COMPEL ALCOA CALDERWOOD TO RESPOND TO DISCOVER |

Y

CASE: E-18053

R U L E   D O C K E T   (CONTINUED)

04/10/2003   CERT     FILED CERTIFICATE OF SERVICE ON RESPONSE

04/10/2003   EXH      FILED EXHIBITS A-F WITH RESPONSE

04/11/2003   MOTION   FILED MOTION FOR APPOINTMENT OF COMMISSIONS TO TAKE OUT OF
                          STATE DEPOSITIONS (ON ELIZABETH COLE, EMPL. OF RREEF)
04/11/2003   EXH      FILED EXHIBIT A & B WITH MOTION

04/11/2003   MOTION   FILED MOTION FOR APPOINTMENT OF COMMISSIONS TO TAKE OUT OF
                          STATE DEPOSITIONS
04/11/2003   EXH      FILED EXHIBITS A & B WITH MOTION FOR APPOINTMENT OF COMMIS
                          SIONS TO TAKE OUT OF STATE DEPOSITIONS
04/11/2003   CERT     FILED CERT. OF SERVICE

04/14/2003   RESPON   FILED ALCOA CALDERWOOD'S RESPONSE TO PLAINTIFFS' MOTION FOR
                          IMMEDIATE MEDIATION WITH ATTACHMENTS
04/14/2003   CERT     FILED CERT. OF SERVICE

04/15/2003   MOTION   FILED COPY OF COOLIDGE'S MOTION FOR PARTIAL SUMMARY JUDGMENT
                          AS TO OWNERSHIP OF THE DEED OF TRUST NOTE AND MORTGAGE
04/15/2003   CERT     FILED CERT. OF SERVICE

04/15/2003   STMT     FILED COPY OF COOLIDGE'S STMNT OF UNDISPUTED MATERIAL FACTS
                          IN SUPPORT OF ITS MOTION FOR PARTIAL SUMMARY JUDGMENT AS
                          TO THE OWNERSHIP OF THE DEED OF TRUST NOTE & MORTGAGE W/EXH
04/15/2003   EXH      FILED EXHIBITS A-I WITH COOLIDGE'S STATEMENT OF UNDISPUTED
                          MATERIAL FACTS IN SUPPORT OF ITS MOTION FOR PARTIAL SUMM
                          ARY JUDGMENT AS TO THE OWNERSHIP OF THE DEED OF TRUST NOTE &
04/15/2003   MEMO     FILED COPY OF COOLIDGE'S MEMORANDUM IN SUPPORT OF ITS MOTION
                          FOR PARTIAL SUMMARY JUDGMENT AS TO OWNERSHIP OF THE NOTE
                          & MORTGAGE W/EXH. 1-5
04/15/2003   EXH      FILED EXHIBITS 1-5 WITH COOLIDGE'S MEMORANDUM IN SUPPORT OF
                          ITS MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO OWNERSHIP
                          OF THE NOTE & MORTGAGE
04/15/2003   CERT     FILED CERT. OF SERVICE

04/17/2003   MOTION   FILED COOLIDGE DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDG
                          MENT AS TO THE ALLEGATIONS OF DISCLOSURE OF CONFIDENTIAL
                          FINANCIAL INFORMATION W/EXHS A-D & EXHS 1-9
04/17/2003   CERT     FILED CERT. OF SERVICE

04/17/2003   EXH      FILED EXHIBITS A-D & EXHIBITS 1-9 WITH COOLIDGE DEFENDANTS'
                          MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE ALLEGATION
                          S OF DISCLOSURE OF CONFIDENTIAL FINANCIAL INFORMATION
04/17/2003   STMT     FILED COOLIDGE DEFENDANTS' STATEMENT OF UNDISPUTED MATERIAL
                          FACTS IN SUPPORT OF ITS MOTION FOR PARTIAL SUMMARY JUDGM
                          ENT AS TO THE DISCLOSURE OF CONFIDENTIAL FINANCIAL INFORMATI
04/17/2003   MEMO     FILED COOLIDGE DEFENDANTS' MEMORANDUM IN SUPPORT OF THEIR
                          MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE ALLEGATION

                    R U L E   D O C K E T   (CONTINUED)

| 04/17/2003 | CERT | FILED CERT. OF SERVICE |
| 04/21/2003 | MEMO | COOLIDGE DEFENDANTS' MEMORANDUM IN SUPPORT OF THEIR MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE ALLEGATIONS RELATED TO NEW MIDLAND'S BANKRUPTCY LITIGATION |
| 04/21/2003 | CERT | FILED CERT. OF SERVICE |
| 04/21/2003 | MISC | FILED SPECIAL MASTER'S REPORT |
| 04/21/2003 | CERT | FILED CERT. OF SERVICE |
| 04/21/2003 | STMT | FILED COOLIDGE DEF. STMNT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE ALLEGATIONS RELATED TO NEW MIDLAND'S BANKRUPTCY LIT. |
| 04/21/2003 | EXH | FILED EXHIBITS 1-3 W/COOLIDGE DEFENDANTS STMNT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THEALLEGATIONS RELATED TO NEW MIDLAND'S |
| 04/21/2003 | MOTION | FILED COOLIDGE DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE ALLEGATIONS RELATED TO NEW MIDLAND'S BANKRUPTCY LITIGATION WITH EXHIBITS A-N |
| 04/21/2003 | EXH | FILED EXHIBITS A-N WITH COOLIDGE DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE ALLEGATIONS RELATED TO NEW MIDLAND'S BANKRUPTCY LITITATION |
| 04/21/2003 | CERT | FILED CERT. OF SERVICE |
| 04/22/2003 | ORDER | FILED ORDER ENT MB 126/46 RE: APPOINTMENT OF COMMISSIONS TO TAKE OUT OF STATE DEPOSITIONS |
| 04/22/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 04/22/2003 | ECOPY | MAILED 14 COPIES OF ORDER |
| 04/22/2003 | MISCIS | ISSUED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF ELIZABETH COLE - ATTY TO SERVE |
| 04/22/2003 | MISCIS | ISSUED COMMISSION TO TAKE THE OUT OF STATE RULE 30.02(6) DEPOSITION OF RREEF - ATTY TO SERVE |
| 04/22/2003 | ECOPY | CERTIFIED COPIES OF COMMISSION FOR ATTY |
| 04/24/2003 | MEMO | FILED PLAINTIFFS OMNIBUS MEMORANDUM IN OPPOSITION TO CERTAIN DEFENDANTS' (I)MOTION FOR PARTIAL SUMMARY JUDGMENT & (II)MOTION TO EXCLUDE PLAINTIFFS' DAMAGES CLAIMS WITH EXHIBITS |
| 04/24/2003 | CERT | FILED CERT. OF SERVICE |
| 04/24/2003 | RESPON | FILED PLAINTIFFS' RESPONSE TO CERTAIN DEFENDANTS' STATEMENT OF MATERIAL FACTS |
| 04/24/2003 | EXH | FILED EXH. A-Z (CERT.OF CRAIG LEWIS IN SUPPORT OF PLAINTIFFS OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT WITH RESPECT TO DAMAGES) W/PLAINTIFFS' OMNIBUS MEMORAN |
| 04/25/2003 | MOTION | FILED PLAINTIFFS' MOTION FOR APPOINTMENT OF COMMISSIONS |

                    R U L E   D O C K E T    (CONTINUED)


04/25/2003   CERT     FILED CERT. OF SERVICE

04/25/2003   CERT     FILED CERTIFICATE OF SERVICE

04/25/2003   ORDER    FILED ORDER ENT MB 126/51

04/25/2003   MISCIS   ISSUED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF THE
                      FOLLOWING: SCHUYLER CARROLL, H. WILLIAM PERRY, ROBERT GR
                      OSSMAN
04/25/2003   ECOPY    CERT COPIES OF DEPOSITIONS

04/28/2003   BRIEF    FILED FIRST UNION'S REPLY BRIEF IN SUPPORT OF MOTION FOR
                      PARTIAL SUMMARY JUDGMENT W/RESPECT TO DAMAGES & MOTION T
                      O EXCLUDE PLAINTIFFS' DAMAGES CLAIMS W/EXH. A-E
04/28/2003   EXH      FILED EXHIBITS A-E WITH FIRST UNION'S REPLY BRIEF IN SUPPORT
                      OF MOTION FOR PARTIAL SUMMARY JUDGMENT WITH RESPECT TO D
                      AMAGES & MOTION TO EXCLUDE PLAINTIFFS' DAMAGES CLAIMS
04/28/2003   CERT     FILED CERT. OF SERVICE

05/12/2003   MEMOP    FILED MEMORANDUM FROM JUDGE YOUNG OF 5-12-03

05/12/2003   MOTION   FILED MOTION TO ENFORCE SETTLEMENT AGREEMENT W/EXH. A & B

05/12/2003   EXH      FILED EXH. A & B W/MOTION TO ENFORCE SETTLEMENT AGREEMENT

05/12/2003   CERT     FILED CERT. OF SERVICE

05/12/2003   NOTDAT   05/20/2003  09:00  000
                      FILED NOTICE OF HEARING RE: MOTION TO ENFORCE SETTLEMENT
                      AGREEMENT
05/12/2003   CERT     FILED CERT. OF SERVICE

05/15/2003   NOTFL    FILED NOTICE OF HEARING

05/15/2003   CERT     FILED CERT. OF SERVICE

05/15/2003   NOTDAT   05/20/2003  09:00  000
                      FILED CORRECTED NOTICE OF HEARING RE: MOTION TO RECONSIDER
                      AND VACATE 3-14-03 ORDER OF REFERENCE
05/15/2003   CERT     FILED CERT. OF SERVICE

05/16/2003   SUBIS    ISSUED SUBPOENA TO TESTIFY AND SUBPOENA D/T TO HANCOCK
                      FABRICS, INC. TO APPEAR 6-20-03 @ 9:00AM - ATTY. TO SERVE
05/16/2003   MEMOP    FILED MEMORANDUM OPINION FROM JUDGE YOUNG OF 5-16-03

05/19/2003   MISCPL   FILED PLAINTIFFS' OPPOSITION TO DEFENDANTS ALCOA CALDERWOOD
                      , FRED STAHL'S AND MARSHALL ALLAN'S MOTION TO VACATE MAR
                      CH 14 ORDER OF REFERENCE W/EXHIBITS A AND 1-3

                    R U L E   D O C K E T   (CONTINUED)


05/19/2003  EXH     FILED EXHIBITS A & 1-3 W/PLAINTIFFS' OPPOSITION TO DEFEND
                        ANTS ALCOA CALDERWOOD'S, FRED STAHL'S & MARSHALL ALLAN'S
                    MOTION TO VACATE MARCH 14 ORDER OF REFERENCE
05/19/2003  CERT    FILED CERT. OF SERVICE

05/19/2003  MEMO    FILED PLAINTIFFS' OMNIBUS MEMORANDUM IN OPPOSITION TO
                        DEFENDANTS ALCOA CALDERWOOD,MARSHALL ALLAN & FRED STAHL'
                    S MOTION FOR PARTIAL SUMMARY JUDGMENT W/EXHIBITS A-U
05/19/2003  EXH     FILED EXHIBITS A-U WITH PLAINTIFFS' OMNIBUS MEMORANDUM IN
                        OPPOSITION TO DEFENDANTS ALCOA CALDERWOOD, MARSHALL ALLA
                    N & FRED STAHL'S MOTIONS FOR PARTIAL SUMMARY JUDGMENT
05/19/2003  CERT    FILED CERT. OF SERVICE

05/21/2003  MISC    FILED SPECIAL MASTER'S REPORT

05/21/2003  CERT    FILED CERT. OF SERVICE

05/21/2003  TRANS   FILED TRANSCRIPT OF 4-30-03 - HELD BY TELECONFEENCE AT THE
                        OFFICE OF SPECIAL MASTER MURRIAN
05/21/2003  MISCPL  FILED NEW MIDLAND'S ERRATA DESIGNATIONS WITH ATTACHMENTS

05/27/2003  ORDER   FILED MODIFICATIONS TO ORDER OF 8/29/02 ENT MB 126/237

05/27/2003  CERT    FILED CERTIFICATE OF SERVICE

05/27/2003  MOTION  FILED MOTION FOR MODIFICATION OF ORDER OF 8/29/02,TO RELEASE
                        FUNDS IN ESCROW TO PAY ATTORNEY FEES & EXPENSES & TO DIR
                    ECT FUTURE MORTGAGE PAYMENTS TO ALCOA CALDERWOOD
05/27/2003  CERT    FILED CERT. OF SERVICE

05/27/2003  MOTION  FILED PLAINTIFFS' MOTION FOR APPOINTMENT OF COMMISSIONS WITH
                        EXHIBITS 1-9
05/27/2003  EXH     FILED EXHIBITS 1-9 WITH PLAINTIFFS' MOTION FOR APPOINTMENT
                        OF COMMISSIONS
05/27/2003  CERT    FILED CERT. OF SERVICE

05/28/2003  ECOPY   COPIES

05/29/2003  MISC    FILED SPECIAL MASTER'S REPORT

05/29/2003  CERT    FILED CERT. OF SERVICE

05/29/2003  COPY    FILED COPY OF LETTER TO SPECIAL MASTER MURRIAN W/COPY OF COO
                        LIDGE DEFENDANTS' REPLY IN FURTHER SUPPORT OF THEIR MOTIONS
                    FOR PARTIAL SUMMARY JUDGMENT AS TO BANKRUPTCY LITIGATION, DU
05/30/2003  ORDER   FILED ORDER ENT MB 126/266

05/30/2003  CERT    FILED CERTIFICATE OF SERVICE

                    R U L E   D O C K E T    (CONTINUED)


05/30/2003   ECOPY    MAILED COPIES OF ORDER

06/04/2003   ECOPY    MAILED COPIES OF ORDER

06/04/2003   ORDER    FILED SCHEDULING ORDER ENT MB 126/306

06/04/2003   CERT     FILED CERTIFICATE OF SERVICE

06/04/2003   MISC     FILED PLAINTIFF'S OBJECTIONS TO THE SPECIAL MASTER'S
                         5/20/03 RECOMMENDATION FOR ENTRY OF PARTIAL SUMMARY JUDG
                      MENT AGAINST NEW MIDLAND & MARTIN O'BOYLE AS TO CERTAIN OF T
06/04/2003   CERT     FILED CERTIFICATE OF SERVICE ON PLAINTIFF'S OBJECTIONS

06/04/2003   EXH      FILED EXHIBITS A-T WITH PLAINTIFFS' OBJECTIONS

06/06/2003   EXH      FILED EXHIBITS A-I WITH DEFENDANTS' MOTION FOR PARTIAL
                         SUMMARY JUDGMENT AS TO THE HANCOCK FABRICS' DNA
06/06/2003   CERT     FILED CERT. OF SERVICE

06/06/2003   STMT     FILED DEFENDANTS' STMNT OF UNDISPUTED MATERIAL FACTS IN SUP
                         PORT OF THEIR MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO
                      HANCOCK FABRICS NDA W/EXHIBITS C, H, N, NM2 AND OC
06/06/2003   EXH      FILED EXHIBITS C, H, N, NM2 AND OC WITH DEFENDANTS' STMNT OF
                         UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR MOTION FOR
                      PARTIAL SUMMARY JUDGMENT AS TO THE HANCOCK FABRICS NDA
06/06/2003   MEMO     FILED DEFENDANTS' MEMORANDUM IN SUPPORT OF THEIR MOTION AND
                         PARTIAL SUMMARY JUDGMENT AS TO THE HANCOCK FABRICS NDA
06/06/2003   MOTION   FILED DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AS
                         TO THE HANCOCK FABRICS' NDA WITH EXHIBITS A-I
06/06/2003   ECOPY    COPIES

06/06/2003   MISC     FILED ORDER MODIFYING THE 8/29/02 ORDER OF THIS COURT WHICH
                         JUDGE YOUNG DECLINED TO SIGN 6-6-03
06/06/2003   ORDER    FILED ORDER MODIFYING THE 8/29/02 ORDER OF THIS COURT ENT MB
                         126/314
06/06/2003   CERT     FILED CERTIFICATE OF SERVICE

06/06/2003   ECOPY    MAILED 14 COPIES OF ORDER

06/09/2003   ECOPY    COPIES OF ENTIRE RULE ENTRIES THRU 6-9-03 FOR PLAINTIFF

06/12/2003   ORDER    FILED ORDER ENT MB 126/323A RE: OUT OF STATE DEPOSITIONS

06/16/2003   MOTION   FILED DEFENDANTS' MOTION TO REFER PLAINTIFFS' MOTION TO
                         ENFORCE SETTLEMENT AGREEMENT TO SPECIAL MASTER
06/16/2003   CERT     FILED CERT. OF SERVICE

06/16/2003   MEMO     FILED MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO REFER
                         PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT AGREEMENT TO SP

## R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 06/16/2003 | EXH | FILED EXHIBITS A & B W/MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO REFER PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT AGREEMENT TO SPECIAL MASTER |
| 06/18/2003 | NOTFL | FILED NOTICE OF DEPOSITION D/T OF LESLIE A. PATTEN |
| 06/18/2003 | CERT | FILED CERT. OF SERVICE |
| 06/18/2003 | EXH | FILED EXH. A W/NOTICE OF DEPOSITION D/T OF LESLIE A. PATTEN |
| 06/18/2003 | NOTFL | FILED NOTICE OF DEPOSITION D/T OF GARY SCHWARTZ W/EXHIBIT A |
| 06/18/2003 | EXH | FILED EXH. A W/NOTICE OF DEPOSITION D/T OF GARY M. SCHWARTZ |
| 06/18/2003 | CERT | FILED CERT. OF SERVICE |
| 06/23/2003 | MOTION | FILED PLAINTIFFS' MOTION TO COMPEL FIRST UNION NAT'L BANK TO PRODUCE DOCUMENTS & FOR PROTECTIVE ORDER & SANCTIONS |
| 06/27/2003 | RESPON | FILED FIRST UNION'S RESPONSE TO PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF DOCUMENTS W/EXHIBITS A-F |
| 06/27/2003 | EXH | FILED EXHITIBS A-F WITH FIRST UNION'S RESPONSE TO PLAINTIFFS MOTION TO COMPEL PRODUCTION OF DOCUMENTS |
| 06/27/2003 | CERT | FILED CERT. OF SERVICE |
| 06/30/2003 | EXH | FILED EXH. A & B W/PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO REFER THE MOTION TO ENFORCE SETTLEMENT AGREEMENT TO SPECIAL MASTER |
| 06/30/2003 | CERT | FILED CERT. OF SERVICE |
| 06/30/2003 | MISCPL | FILED PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO REFER THE MOTION TO ENFORCE SETTLEMENT AGREEMENT TO SPECIAL MASTER W/EXH. A & B |
| 07/02/2003 | ORDER | FILED ORDER ENT MB 126/537 |
| 07/02/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 07/02/2003 | MISCPL | FILED DEFENDANTS' WITHDRAWAL OF DEFENDANTS' MOTION TO REFER PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT AGREEMENT TO SPECIAL MASTER |
| 07/02/2003 | CERT | FILED CERT. OF SERVICE |
| 07/07/2003 | DEPO | FILED DEPOSITION OF DAVID L. BRAVERMAN OF 5-13-03 WITH EXH. 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 20, 21, 22, 23, 24, 25, 26, 27, 29, 30, 31 W/VIDEO TAPED |
| 07/07/2003 | EXH | FILED EXHIBITS 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 20, 21, 22, 23, 24, 25, 26, 27, 29, 30, 31 W/DEPO. OF DAVID BRAVERMAN OF 5-13-03 |
| 07/07/2003 | NOTFL | FILED NOTICE OF FILING |

R U L E   D O C K E T   (CONTINUED)


| 07/07/2003 | CERT | FILED CERT. OF SERVICE |

07/07/2003   MEMO    FILED PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS'
                        MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE HANCOCK FA
                     BRICS SNDA

07/07/2003   MEMO    FILED PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS'
                        MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE HANCOCK FA
                     BRICS SNDA

07/07/2003   CERT    FILED CERT. OF SERVICE

07/07/2003   AFFD    FILED AFFD. OF MARTIN O'BOYLE IN SUPPORT OF PLAINTIFFS'
                        OPPOSITION TO DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUD
                     GMENT AS TO THE HANCOCK FABRICS SNDA W/EXH. 1-12

07/07/2003   EXH     FILED EXH. 1-12 W/AFFD. OF MARTIN O'BOYLE IN SUPPORT OF
                        PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION FOR PARTIAL
                     SUMMARY JUDGMENT AS TO THE HANCOCK FABRICS SNDA

07/08/2003   NOTFL   FILED NOTICE OF DEPOSITION

07/08/2003   CERT    FILED CERT. OF SERVICE

07/14/2003   ECOPY   FAXING OF COPIES

07/14/2003   BRIEF   FILED PLAINTIFFS' REPLY BRIEF IN FURTHER SUPPORT OF ITS
                        MOTION TO COMPEL FIRST UNION NAT'L BANK TO PRODUCE DOCUM
                     ENTS & FOR PROTECTIVE ORDER & SANCTIONS

07/14/2003   CERT    FILED CERT. OF SERVICE

07/14/2003   AFFD    FILED AFFIDAVIT OF MARTIN E. O'BOYLE

07/14/2003   MISCPL  FILED SUPPLEMENTAL AUTHORITY IN SUPPORT OF PLAINTIFFS'
                        OBJECTIONS TO THE SPECIAL MASTER'S 5/20/03 RECOMMENDATIO
                     N FOR ENTRY OF PARTIAL SUMMARY JUDGMENT AGAINST NEW MIDLAND

07/14/2003   EXH     FILED EXH. A-C W/SUPPLEMENTAL AUTHORITY IN SUPPORT OF PLAIN
                        TIFFS' OBJECTIONS TO THE SPECIAL MASTER'S 5/20/03 RECOMM
                     ENDATION FOR ENTRY OF PARTIAL SUMMARY JUDGMENT AGAINST NEW M

07/14/2003   CERT    FILED CERT. OF SERVICE

07/14/2003   MEMO    FILED FIRST UNION NAT'L BANK'S MEMORANDUM IN OPPOSITION TO
                        PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT W/EXH.1-7

07/14/2003   EXH     EXH. 1-7 W/FIRST UNION NAT'L BANK'S MEMORANDUM IN OPPOSITION
                        TO PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT

07/14/2003   CERT    FILED CERT. OF SERVICE

07/14/2003   RESPON  FILED FIRST UNION NAT'L BANK'S & DAVID FRAIMOW'S RESPONSE TO
                        PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S REPORT ON PAR
                     TIAL SUMMARY JUDGMENT WITH RESPECT TO DAMAGES W/EXH. A-G

07/14/2003   EXH     FILED EXH. A-G W/FIRST UNION NAT'L BANK'S & DAVID FRAIMOW'S
                        RESPONSE TO PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S R
                     EPORTON PARTIAL SUMMARY JUDGMENT W/RESPECT TO DAMAGES

                        R U L E   D O C K E T   (CONTINUED)


07/14/2003   CERT     FILED CERT. OF SERVICE

07/14/2003   BRIEF    FILED FIRST UNION'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO
                          DISMISS W/EXH. A-H
07/14/2003   EXH      FILED EXH. A-H W/FIRST UNION'S REPLY BRIEF IN SUPPORT OF ITS
                          MOTION TO DISMISS
07/14/2003   CERT     FILED CERT. OF SERVICE

07/14/2003   RESPON   FILED FIRST UNION NAT'L BANK'S & DAVID FRAIMOW'S REPLY MEMOR
                          ANDUM IN SUPPORT OF THEIR MOTION & PARTIAL SUMMARY JUDGM
                      ENT AS TO THE HANCOCK FABRICS NDA W/EXH. 1-32
07/14/2003   EXH      FILED EXH. 1-32 W/FIRST UNION NAT'L BANK'S & DAVID FRAIMOW'S
                          REPLY MEMORANDUM IN SUPPORT OF THEIR MOTION FOR PARTIAL
                      SUMMARY JUDGMENT AS TO THE HANCOCK FABRICS NDA
07/14/2003   CERT     FILED CERT. OF SERVICE

07/15/2003   RESPON   FILED ALCOA CALDERWOOD DEFENDANTS' RESPONSE TO PLAINTIFFS'
                          OBJECTIONS TO THE SPECIAL MASTER'S 5/20/03 REPORT W/EXHI
                      BITS A & B
07/15/2003   EXH      FILED EXH. A-B W/ALCOA CALDERWOOD DEFENDANTS'RESPONSE TO
                          PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S 5/20/03 R
                      EPORT
07/15/2003   CERT     FILED CERT. OF SERVICE

07/15/2003   RESPON   FILED COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO
                          ENFORCE SETTLEMENT AGREEMENT W/EXH. A-D
07/15/2003   EXH      FILED EXH. A-D W/COOLIDGE DEFENDANTS'RESPONSE TO PLAINTIFFS'
                          MOTION TO ENFORCE SETTLEMENT AGREEMENT
07/15/2003   CERT     FILED CERT. OF SERVICE

07/15/2003   RESPON   FILED ALCOA CALDERWOOD DEFENDANTS' REPLY TO PLAINTIFFS'
                          RESPONSE TO ITS MOTION FOR PARTIAL SUMMARY JUDGMENT AS T
                      O THE HANCOCK FABRICS NDA W/EXH. A
07/15/2003   EXH      FILED EXH. A W/ALCOA CALDERWOOD DEFENDANTS' REPLY TO PLAIN
                          TIFFS' RESPONSE TO ITS MOTION FOR PARTIAL SUMMARY JUDGME
                      NT AS TO THE HANCOCK FABRICS NDA
07/15/2003   CERT     FILED CERT. OF SERVICE

07/16/2003   NOTFL    FILED NOTICE

07/16/2003   CERT     FILED CERT. OF SERVICE

07/22/2003   RESPON   FILED PLAINTIFFS RESPONSE TO DEFENDANTS STMNT OF UNDISPUTED
                          MATERIAL FACTS IN SUPPORT OF THEIR MOTION FOR PARTIAL SU
                      MMARY JUDGMENT AS TO THE HANCOCK FABRICS NDA
07/22/2003   RESPON   FILED PLAINTIFF'S RESPONSE TO COOLIDGE DEFENDANTS' STMNT OF
                          UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR MOTION FOR
                          PARTIAL SUMMARY JUDGMENT AS TO THE ALLEGATIONS RELATED TO N

R U L E   D O C K E T   (CONTINUED)

07/22/2003   STMT     PLAINTIFFS STMNT OF FACTS IN SUPPORT OF THEIR OPPOSITION TO
                         DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO TH
                      E HANCOCK FABRICS NDA
07/22/2003   RESPON   FILED PLAINTIFFS' RESPONSE TO COOLIDGE DEFENDANTS' STMNT OF
                         UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR MOTION FOR
                      PARTIAL SUMMARY JUDGMENT AS TO THE DISCLOSURE OF CONFIDENTI
07/22/2003   STMT     FILED PLAINTIFFS' STMNT OF UNDISPUTED FACTS IN SUPPORT OF
                         THEIR OPPOSITION TO COOLIDGE DEFENDANTS' MOTION FOR PART
                      IAL SUMMARY JUDGMENT AS TO THE DISCLOSURE OF CONFIDENTIAL FI
07/22/2003   RESPON   FILED PLAINTIFFS' RESPONSE TO COOLIDGE DEFENDANTS' STMNT OF
                         UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR MOTION FOR
                      PARTIAL SUMMARY JUDGMENT AS TO THE ALLEGATIONS RELATED TO N
07/22/2003   RESPON   FILED PLAINTIFFS' RESPONSE TO COOLIDGE DEFENDANTS' STMNT OF
                         UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR MOTION FOR
                      PARTIAL SUMMARY JUDGMENT AS TO OWNERSHIP OF THE DEED OF TRU
07/22/2003   STMT     FILED PLAINTIFFS' STMNT OF UNDISPUTED FACTS IN SUPPORT OF
                         THEIR OPPOSITION TO COOLIDGE DEFENDANTS' MOTION FOR PART
                      IAL SUMMARY JUDGMENT AS TO OWNERSHIP OF THE DEED OF TRUST NO
07/22/2003   CERT     FILED CERT. OF SERVICE

07/23/2003   MISC     FILED SPECIAL MASTER'S REPORT

07/23/2003   CERT     FILED CERT. OF SERVICE

08/08/2003   RESPON   FILED COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS' STMNT OF
                         UNDISPUTED MATERIAL FACTS REGARDING THEIR OPPOSITION TO
                      THE COOLIDGE DEFENDANTS'MOTION FOR PARTIAL SUMMARY JUDGMENT
08/08/2003   EXH      FILED EXH. A(2) W/COOLIDGE DEFENDANTS RESPONSE TO PLAINTIFFS
                         STMNT OF UNDISPUTED MATERIAL FACTS REGARDING THEIR OPPOS
                      ITION TO THE COOLIDGE DEFENDANTS' MOTION FOR PARTIAL SUMMARY
08/08/2003   CERT     FILED CERT. OF SERVICE

08/08/2003   RESPON   FILED COOLIDGE DEFENDANTS' REPLY TO PLAINTIFFS' RESPONSE TO
                         THE COOLIDGE DEFENDANTS' STMNT OF UNDISPUTED MATERIAL FA
                      CTS IN SUPPORT OF THE COOLIDGE DEFENDANTS' MOTION FOR PARTIA
08/08/2003   EXH      FILED EXHIBIT A W/COOLIDGE DEFENDANTS' REPLY TO PLAINTIFFS'
                         RESPONSE TO THE COOLIDGE DEFENDANTS' STMNT OF UNDISPUTED
                      MATERIAL FACTS IN SUPPORT OF THE COOLIDGE DEFENDANTS' MOTIO
08/08/2003   CERT     FILED CERT. OF SERVICE

08/08/2003   RESPON   FILED COOLIDGE'S RESPONSE TO PLAINTIFFS' STMNT OF UNDISPUTED
                         MATERIAL FACTS REGARDING THEIR OPPOSITION TO COOLIDGE'S
                      MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE DISCLOSURE OF
08/08/2003   EXH      FILED EXH. A W/COOLIDGE'S RESPONSE TO PLAINTIFF'S STATEMENT
                         OF UNDISPUTED MATERIAL FACTS REGARDING THEIR OPPOSITION
                      TO COOLIDGE'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE
08/08/2003   CERT     FILED CERT. OF SERVICE

                         R U L E   D O C K E T   (CONTINUED)

08/08/2003   MISC    FILED SPECIAL MASTER'S REPORT

08/08/2003   CERT    FILED CERT. OF SERVICE

08/08/2003   MISCPL  FILED SUPPLEMENTAL AUTHORITY IN FURTHER SUPPORT OF PLAIN
                        TIFFS'  OBJECTIONS TO THE 5/20/03 RECOMMENDATION FOR ENT
                     RY OF PARTIAL SUMMARY JUDGMENT AGAINST NEW MIDLAND & MARTIN
08/08/2003   EXH     FILED EXH. A-G W/SUPPLEMENTAL AUTHORITY IN FURTHER SUPPORT
                        OF PLAINTIFFS' OBJECTIONS TO THE 5/20/03 RECOMMENDATION
                     FOR ENTRY OF PARTIAL SUMMARY JUDGMENT AGAINST NEW MIDLAND &
08/08/2003   CERT    FILED CERT. OF SERVICE

08/11/2003   MISC    FILED COPY OF A LETTER FROM ATTY. VAN BEKE TO JUDGE MURRIAN
                        OF 8-8-03 WITH ATTACHMENTS
08/12/2003   MISC    FILED COPY OF A LETTER TO JUDGE MURRIAN FROM ATTY. VAN BEKE
                        OF 8-11-03
08/15/2003   MISCPL  FILED PLAINTIFFS' OBJECTIONS TO THE 7/29/03 RECOMMENDATION
                        FOR ENTRY OF PARTIAL SUMMARY JUDGMENT AGAINST NEW MIDLAN
                     D PLAZA ASSOC. AND MARTIN O'BOYLE AS TO OWNERSHIP OF THE NOT
08/15/2003   EXH     FILED EXHIBIT A & B WITH PLAINTIFFS' OBJECTIONS TO THE RECOM
                        MENDATION FOR ENTRY OF PARTIAL SUMMARY JUDGMENT AGAINST
                     NEW MIDLAND PLAZA ASSOCAITES AND MARTIN O'BOYLE AS TO OWNERS
08/15/2003   CERT    FILED CERT. OF SERVICE

08/19/2003   RESPON  FILED COPY OF FIRST UNION'S AND DAVID FRAIMOW'S RESPONSE TO
                        PLAINTIFFS' SUPPLEMENTAL AUTHORITIES WITH EXHIBITS A-E
08/19/2003   EXH     FILED EXHIBITS A-E WITH FIRST UNION'S AND DAVID FRAIMOW'S
                        RESPONSE TO PLAINTIFFS' SUPPLEMENTAL AUTHORITIES
08/19/2003   CERT    FILED CERT. OF SERVICE

08/20/2003   RESPON  FILED COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS' SUPPLE
                        MENTAL AUTHORITY IN FURTHER SUPPORT OF THEIR OBJECTIONS
                     TO THE SPECIAL MASTER'S 5/20/03 REPORT WITH EXHIBITS A-D
08/20/2003   EXH     FILED EXHIBITS A-D WITH COOLIDGE DEFENDANTS' RESPONSE TO PLA
                        INTIFFS' SUPPLEMENTAL AUTHORITY IN FURTHER SUPPORT OF THEIR
                     OBJECTIONS TO THE SPECIAL MASTER'S 5/20/03 REPORT
08/20/2003   CERT    FILED CERT. OF SERVICE

08/22/2003   MISCPL  FILED PLAINTIFFS OBJECTIONS TO THE 8/7/03 RECOMMENDATION FOR
                        ENTRY OF PARTIAL SUMMARY JUDGMENT AGAINST NEW MIDLAND PL
                     AZA ASSOC. AND MARTIN O'BOYLE AS TO THE HANCOCK FABRICS SNDA
08/22/2003   CERT    FILED CERT. OF SERVICE

08/22/2003   AFFD    FILED COPY OF AFFIDAVIT OF MARTIN E. O'BOYLE IN SUPPORT OF
                        PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION FOR PARTIAL
                     SUMMARY JUDGMENT AS TO THE HANCOCK FABRICS SNDA W/ATTACHMEN
08/22/2003   EXH     FILED EXHIBITS 1-12 WITH AFFIDAVIT OF MARTIN E. O'BOYLE IN
                        SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION
                     FOR PARTIAL SUMMARY JUDGMENT AS TO THE HANCOCK FABRICS SNDA

R U L E   D O C K E T   (CONTINUED)

08/22/2003   MEMO     FILED MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT

08/22/2003   CERT     FILED CERT. OF SERVICE

08/22/2003   MOTION   FILED MOTION FOR SUMMARY JUDGMENT

08/22/2003   CERT     FILED CERT. OF SERVICE

08/22/2003   STMT     FILED DEFENDANTS FIRST UNION AND DAVID FRAIMOW'S STATEMENT
                         OF UNDISPUTED MATERIAL FACTS WITH EXHIBITS 1-22
08/22/2003   EXH      FILED EXHIBITS 1-22 WITH DEFENDANTS FIRST UNION AND DAVID
                         FRAIMOW'S STATEMENT OF UNDISPUTED MATERIAL FACTS
08/22/2003   CERT     FILED CERT. OF SERVICE

08/25/2003   MOTION   FILED COOLIDGE DEFENDANTS' MOTION FOR SUMMARY JUDGMENT

08/25/2003   CERT     FILED CERT. OF SERVICE

08/25/2003   STMT     FILED COOLIDGE DEFENDANTS' STATEMENT OF MATERIAL UNDISPUTED
                         FACTS IN SUPPORT OF THEIR MOTION FOR PARTIAL SUMMARY JUD
                      GMENT AS TO THE CONPIRACY CLAIM W/EXHIBITS A-H
08/25/2003   EXH      FILED EXHIBITS A-H WITH COOLIDGE DEFENDANTS' STATEMENT OF
                         MATERIAL UNDISPUTED FACTS IN SUPPORT OF THEIR MOTION FOR
                      PARTIAL SUMMARY JUDGMENT AS TO THE CONPIRACY CLAIM
08/25/2003   CERT     FILED CERT. OF SERVICE

08/25/2003   MOTION   FILED COOLIDGE DEFENDANTS' MOTION FOR PARTIAL SUMMARY
                         JUDGMENT AS TO THE CONSPIRACY CLAIM WITH EXHIBITS A-E
08/25/2003   EXH      FILED EXHIBITS A-E WITH COOLIDGE DEFENDANTS' MOTION FOR
                         PARTIAL SUMMARY JUDGMENT AS TO THE CONSPIRACY CLAIM
08/25/2003   CERT     FILED CERT. OF SERVICE

08/25/2003   MEMO     FILED COOLIDGE DEFENDANTS' MEMORANDUM IN SUPPORT OF THEIR
                         MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING THE CIVIL
                      CONSPIRACY CLAIM
08/25/2003   CERT     FILED CERT. OF SERVICE

08/26/2003   MOTION   FILED MOTION FOR SUMMARY JUDGMENT

08/26/2003   CERT     FILED CERT. OF SERVICE

08/26/2003   ORDER    FILED AGREED ORDER ENT MB 187/166 (RE: THE TIME PARTIES MAY
                         FILE MOTIONS FOR SUMMARY JUDGMENT IS EXTENDED THROUGH AN
                      D INCLUDING 8/25/03)
08/26/2003   CERT     FILED CERTIFICATE OF SERVICE

08/26/2003   ECOPY    MAILED 14 COPIES OF ORDER

                        R U L E   D O C K E T    (CONTINUED)


08/27/2003   RQUEST   FILED REQUEST TO ADMIT WITH EXHIBIT A

08/27/2003   EXH      FILED EXHIBIT A WITH REQUEST TO ADMIT

08/27/2003   CERT     FILED CERT. OF SERVICE

08/27/2003   MISCPL   FILED PLAINTIFFS' OBJECTIONS TO THE 7/29/03 RECOMMENDATION
                         FOR ENTRY OF PARTIAL SUMMARY JUDGMENT AGAINST NEW MIDLAN
                         D PLAZA ASSOC. AND MARTIN O'BOYLE AS TO OWNERSHIP OF THE NOT
08/27/2003   CERT     FILED CERT. OF SERVICE

08/27/2003   EXH      FILED EXHIBITS A & B WITH PLAINTIFFS' OBJECTIONS TO THE JULY
                         29, 2003 RECOMMENDATION FOR ENTRY OF PARTIAL SUMMARY JUD
                         GMENT AGAINST NEW MIDLAND PLAZA ASSOCIATES AND MARTIN O'BOYL
08/28/2003   MISCPL   FILED SUPPLEMENTAL FILING REGARDING FEE AGREEMENT BETWEEN
                         NEW MIDLAND PLAZA ASSOCIATES AND DAVID BRAVERMAN AND THE
                         LAW FIRM OF BRAVERMAN, DANIELS & KASKEY AND ATTACHMENT
08/29/2003   RESPON   FILED RESPONSE TO PLAINTIFFS' SUPPLEMENTAL FILING REGARDING
                         FEE ARRANGEMENT BETWEEN NEW MIDLAND PLAZA ASSOCIATES AND
                         DAVID BRAVERMAN
08/29/2003   CERT     FILED CERT. OF SERVICE

09/03/2003   MISC     FILED LETTER FROM DAVID BRAVERMAN TO SPECIAL MASTER, ROBERT
                         MURRIAN DATED 8/28/03
09/04/2003   MISC     FILED SUPPLEMENTAL SPECIAL MASTER'S REPORT

09/04/2003   CERT     FILED CERT. OF SERVICE

09/04/2003   TRANS    FILED TRANSCRIPT OF PROCEEDINGS BEFORE SPECIAL MASTER ROBERT
                         MURRIAN OF 8-21-03
09/11/2003   MISCPL   FILED SPECIAL MASTER'S REPORT

09/11/2003   CERT     FILED CERTIFICATE OF SERVICE

09/16/2003   ORDER    FILED ORDER ENT MB 127/327 RE: DEFENDANTS HAVE UNTIL 9/25/03
                         TO FILE A RESPONSE TO THE SPECIAL MASTER'S REPORT OF 9/3
                         /03.
09/16/2003   CERT     FILED CERTIFICATE OF SERVICE

09/16/2003   ECOPY    MAILED 14 COPIES OF ORDER

09/18/2003   MOTION   FILED MOTION TO EXTEND TIME

09/18/2003   CERT     FILED CERT. OF SERVICE

09/18/2003   MISC     FILED PLAINTIFFS' WITNESS LIST

09/18/2003   CERT     FILED CERT. OF SERVICE

R U L E   D O C K E T   (CONTINUED)

09/19/2003   ECOPY   COPIES

09/19/2003   ECOPY   MAILED 14 COPIES OF ORDER

09/19/2003   ORDER   FILED AGREED ORDER ENT MB 127/348

09/19/2003   CERT    FILED CERTIFICATE OF SERVICE

09/19/2003   MISC    FILED DEFENDANTS' WITNESS LIST

09/19/2003   CERT    FILED CERT. OF SERVICE

09/22/2003   MISCPL  FILED PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S
                     9/3/03 SUPPLEMENTAL REPORT RESPECTING FIRST UNION NATION
                     AL BANK'S AND DAVID FRAIMOW'S MOTION FOR PARTIAL SUMMARY JUD
09/22/2003   CERT    FILED CERT. OF SERVICE

09/22/2003   MISCPL  FILED PLAINTIFFS' OPPOSITION TO COOLIDGE DEFENDANTS' MOTION
                     FOR PARTIAL SUMMARY JUDGMENT
09/22/2003   CERT    FILED CERT. OF SERVICE

09/22/2003   RESPON  FILED PLAINTIFFS' RESPONSE TO COOLIDGE DEFENDANTS' STATEMENT
                     OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR MOTION
                     FOR PARTIAL SUMMARY JUDGMENT AS TO THE CONSPIRACY CLAIM
09/22/2003   CERT    FILED CERT. OF SERVICE

09/22/2003   MISCPL  FILED PLAINTIFFS' OPPOSITION TO COOLIDGE DEFENDANTS' MOTION
                     FOR PARTIAL SUMMARY JUDGMENT AS TO THE CONSPIRACY CLAIM
                     W/EXHIBITS A-W
09/22/2003   EXH     FILED EXHIBITS A-W WITH PLAINTIFFS'OPPOSITION TO COOLIDGE
                     DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO TH
                     E CONSPIRACY CLAIM
09/22/2003   RESPON  FILED PLAINTIFFS' RESPONSE TO DEFENDANTS'FIRST UNION NAT'L
                     BANK & DAVID FRAIMOW'S STATEMENT OF UNDISPUTED MATERIAL
                     FACTS IN SUPPORT OF THEIR MOTION FOR SUMMARYJUDGMENT W/EXH.
09/22/2003   EXH     FILED EXH. A & B W/PLAINTIFFS' RESPONSE TO DEFENDANTS' FIRST
                     UNION NAT'L BANK & DAVID FRAIMOW'S STATEMENT OF UNDISPUT
                     ED MATERIAL FACTS IN SUPPORT OF THEIR MOTION FOR SUMMARY JUD
09/22/2003   CERT    FILED CERT. OF SERVICE

09/22/2003   MISCPL  FILED PLAINTIFFS' OPPOSITION TO DEFENDANT FIRST UNION NAT'L
                     BANK'S MOTION FOR SUMMARY JUDGMENT WITH EXHIBITS A-O
09/22/2003   EXH     FILED EXHIBITS A-O WITH PLAINTIFFS' OPPOSITION TO DEFENDANT
                     FIRST UNION NAT'L BANK'S MOTION FOR SUMMARY JUDGMENT
09/22/2003   CERT    FILED CERT. OF SERVICE

09/22/2003   MISCPL  FILED OBJECTIONS TO SPECIAL MASTER'S SUPPLEMENTAL REPORT

CASE: E-18053


R U L E   D O C K E T   (CONTINUED)


| | | |
|---|---|---|
| 09/22/2003 | MEMO | FILED MEMORANDUM IN SUPPORT OF DEFENDANTS OBJECTIONS TO SPECIAL MASTER'S SUPPLEMENTAL REPORT WITH EXH. A-M |
| 09/22/2003 | EXH | FILED EXHIBITS A-M WITH MEMORANDUM IN SUPPORT OF DEFENDANTS OBJECTIONS TO SPECIAL MASTER'S SUPPLEMENTAL REPORT |
| 09/22/2003 | CERT | FILED CERT. OF SERVICE |
| 09/24/2003 | MISCPL | FILED COOLIDGE DEFENDANTS' OBJECTIONS TO THE SPECIAL MASTERS 9/03/03 REPORT REGARDING ATTORNEY'S FEES AS DAMAGES |
| 09/24/2003 | CERT | FILED CERT. OF SERVICE |
| 09/24/2003 | MEMO | FILED COOLIDGE DEFENDANTS' MEMORANDUM IN SUPPORT OF THEIR OBJECTIONS TO THE SPECIAL MASTER'S 9/3/03 REPORT REGARDING ATTORNEY'S FEES AS DAMAGES WITH EXHIBITS A-D |
| 09/24/2003 | EXH | FILED EXHIBITS A-D WITH COOLIDGE DEFENDANTS' MEMORANDUM IN SUPPORT OF THEIR OBJECTIONS TO THE SPECIAL MASTER'S 9/3/03 REPORT REGARDING ATTORNEY'S FEES AS DAMAGES |
| 09/24/2003 | MOTION | FILED MOTION |
| 09/24/2003 | CERT | FILED CERT. OF SERVICE |
| 09/24/2003 | MISCPL | FILED PLAINTIFFS' OBJECTIONS TO & MOTION FOR CLARIFICATION OF THE SPECIAL MASTER'S 9/10/03 REPORT RESPECTING THE COOLIDGE DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO |
| 09/24/2003 | CERT | FILED CERT. OF SERVICE |
| 09/25/2003 | MOTION | FILED COOLIDGE DEFENDANTS' MOTION TO CLARIFY THE SPECIAL MASTER'S 9/10/03 REPORT, OR, IN THE ALTERNATIVE, OBJECTIONS TO THE SPECIAL MASTER'S 9/10/03 REPORT |
| 09/25/2003 | CERT | FILED CERT. OF SERVICE |
| 09/25/2003 | MEMO | FILED COOLIDGE DEFENDANTS' MEMORANDUM IN SUPPORT OF THEIR MOTION TO CLARIFY THE SPECIAL MASTER'S 9/10/03 REPORT, OR, IN THE ALTERNATIVE, OBJECTIONS TO THE SPECIAL MASTER'S 9/ |
| 09/29/2003 | MISC | FILED LETTER FROM ATTY. CHARLES W. VAN BEKE TO ATTY. ROBERT P. MURRIAN OF 9-26-03 |
| 09/30/2003 | MEMO | FILED REPLY MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT WITH EXHIBIT A |
| 09/30/2003 | EXH | FILED EXHIBIT A WITH REPLY MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| 09/30/2003 | CERT | FILED CERT. OF SERVICE |
| 09/30/2003 | BRIEF | FILED FIRST UNION NAT'L BANK AND DAVID FRAIMOW'S REPLY BRIEF IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO CONSPIRACY CLAIM |
| 09/30/2003 | CERT | FILED CERT. OF SERVICE |
| 10/02/2003 | MISCPL | FILED COOLIDGE DEFENDANTS' REPLY IN FURTHER SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT AS TO THE CONSPIRACY CLAIM W /EXHIBITS A-C |

R U L E   D O C K E T   (CONTINUED)

| 10/02/2003 | EXH | FILED EXHIBITS A-C WITH COOLIDGE DEFENDANTS' REPLY IN FURTHER SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT AS TO THE CONSPIRACY CLAIM |
| 10/02/2003 | CERT | FILED CERT. OF SERVICE |
| 10/03/2003 | RESPON | FILED COOLIDGE DEFENDANT'S RESPONSE TO PLAINTIFF'S OBJEC TIONS TO THE 8/7/03 RECOMMENDATION FOR ENTRY OF PARTIAL SUMMARY JUDGMENT AS TO THE HANCOCK FABRICS NDA |
| 10/03/2003 | CERT | FILED CERTIFICATE OF SERVICE ON RESPONSE |
| 10/06/2003 | RESPON | FILED FIRST UNION'S AND DAVID FRAIMOW'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S REPORT ON THE HANCOCK FABRICS SNDA WITH EXHIBIT A |
| 10/06/2003 | EXH | FILED EXHIBIT A WITH FIRST UNION'S AND DAVID FRAIMOW'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S R EPORT ON THE HANCOCK FABRICS SNDA |
| 10/06/2003 | CERT | FILED CERT. OF SERVICE |
| 10/14/2003 | NOTFL | FILED NOTICE OF FILING (ON TAPED DEPOSITIONS OF LESLIE PATTEN AND GARY SCHWARTZ) |
| 10/14/2003 | CERT | FILED CERTIFICATE OF SERVICE ON NOTICE |
| 10/14/2003 | MISC | FILED 2 VIDEO TAPES OF DEPOSITION OF GARY SCHWARTZ AND 3 VIDEO TAPES OF DEPOSITION OF LESLIE PATTEN (INCLUDES TRA NSCRIPT OF TAPES) |
| 10/15/2003 | ORDER | FILED AGREED ORDER RE REMAND TO SPECIAL MSTR ENT MB 127/562 |
| 10/15/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 10/16/2003 | MISC | FILED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF DANIEL MAZO |
| 10/16/2003 | MISC | FILED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF JEFFREY KURTZMAN |
| 10/16/2003 | MISC | FILED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF KLEHR, HARRISION, HARVEY, BRANZBURG & ELLERS, LLP |
| 10/16/2003 | MISC | FILED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF ADORNO & YOSS, P.A. |
| 10/16/2003 | MISC | FILED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF NEIL EFRON |
| 10/16/2003 | MISC | FILED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF RICHARD ROISMAN |
| 10/16/2003 | MISC | FILED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF DONALD HARRISON |
| 10/16/2003 | MISC | FILED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF PETER LEVITT |
| 10/20/2003 | RESPON | FILED RESPONSE TO SUPPLEMENTAL LETTER SUBMITTAL OF JOHN LUCAS ON BEHALF OF FIRST UNION BANK DATED 10/10/03 AND D ISCUSSION OF LOAN MATURITY DATE W/EXHIBITS 1-12 WITH VIDEO T |

                    R U L E   D O C K E T    (CONTINUED)


10/20/2003   CERT     FILED CERT. OF SERVICE

10/21/2003   RESPON   FILED COOLIDGE'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO THE
                          7/29/03 RECOMMENDATION FOR ENTRY OF PARTIAL SUMMARY JUDG
                      MENT AS TO OWNERSHIP OF THE NOTE AND MORTGAGE
10/21/2003   EXH      FILED EXHIBIT 1

10/23/2003   MISC     FILED SPECIAL MASTER'S REPORT

10/23/2003   CERT     FILED CERT. OF SERVICE

10/23/2003   TRANS    FILED TRANSCRIPT OF PROCEEDINGS OF 7-18-03 (TWO VOLUMES)

10/23/2003   TRANS    FILED TRANSCRIPT OF PROCEEDINGS OF 10-1-03

10/24/2003   MISC     FILED SUPPLEMENTAL SPECIAL MASTER'S REPORT

10/24/2003   CERT     FILED CERT. OF SERVICE

10/29/2003   ORDER    FILED ORDER ENT MB 127/644 RE: OBJECTIONS TO SPECIAL
                          MASTER'S REPORT DATED 10/22/03 TO BE HEARD ON 11/17/03.
                      ORAL ARGUMENT ON THE SPECIAL MASTER'S REPORT OF 9/20/03 REGA
10/29/2003   CERT     FILED CERTIFICATE OF SERVICE

10/29/2003   ECOPY    15 COPIES OF ORDER

10/30/2003   NOTFL    FILED NOTICE OF FILING OF SUBPOENA AND CERTIFICATION FROM
                          HANCOCK FABROCS BY COOLIDGE DEFENDANTS W/ATTACHMENTS
10/30/2003   CERT     FILED CERT. OF SERVICE

11/05/2003   MISCPL   FILED PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S
                          10/22/03 REPORT WITH EXHIBITS A THROUGH AA
11/05/2003   EXH      FILED EXHIBITS A-AA WITH PLAINTIFFS' OBJECTIONS TO THE
                          SPECIAL MASTER'S 10/22/03 REPORT
11/05/2003   CERT     FILED CERT. OF SERVICE

11/06/2003   SUBIS    ISSUED COMMISSION TO TAKE THE OUT OF STATE DEPOSITION OF
                          DANIEL MAZO -MELANIE DAVIS ATTY. - ATTY. TO SERVE
11/10/2003   MOTION   FILED MOTION TO STRIKE

11/10/2003   CERT     FILED CERT. OF SERVICE

11/12/2003   RESPON   FILED DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO EXPEDITE

11/12/2003   CERT     FILED CERT. OF SERVICE

11/12/2003   RESPON   FILED DAVID FRAIMOW'S RESPONSE TO PLAINTIFF'S MOTION TO
                          STRIKE

R U L E   D O C K E T   (CONTINUED)

| 11/12/2003 | CERT | FILED CERT. OF SERVICE |
|---|---|---|
| 11/12/2003 | MOTION | FILED MOTION TO EXPEDITE RULING WITH ATTACHMENTS |
| 11/12/2003 | CERT | FILED CERT. OF SERVICE |
| 11/12/2003 | RESPON | FILED COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO STRIKE |
| 11/12/2003 | CERT | FILED CERT. OF SERVICE |
| 11/12/2003 | MEMO | FILED FIRST UNION'S MEMORANDUM IN RESPONSE TO PLAINTIFF'S MOTION TO STRIKE |
| 11/12/2003 | CERT | FILED CERT. OF SERVICE |
| 11/12/2003 | NOTFL | FILED AMENDED NOTICE OF STATUS CONFERENCE |
| 11/12/2003 | CERT | FILED CERT. OF SERVICE |
| 11/13/2003 | NOTFL | FILED NOTICE OF STATUS CONFERENCE |
| 11/13/2003 | CERT | FILED CERT. OF SERVICE |
| 11/13/2003 | RESPON | FILED RESPONSE TO MULTIPLE REPLIES OF THE DEFENDANTS TO PLAINTIFFS' MOTION TO STRIKE WITH EXHIBITS A-C |
| 11/13/2003 | EXH | FILED EXHIBITS A-C WITH RESPONSE TO MULTIPLE REPLIES OF THE DEFENDANTS TO PLAINTIFFS' MOTION TO STRIKE |
| 11/13/2003 | CERT | FILED CERT. OF SERVICE |
| 11/17/2003 | ECOPY | FAXED COPIES OF DOCKET EVENTS |
| 11/17/2003 | MISCPL | FILED PLAINTIFF'S SUPPLEMENTAL MEMORANDUM IN FURTHER SUPPORT OF ITS OBJECTIONS TO THE SPECIAL MASTER'S 10/22/03 REPORT |
| 11/17/2003 | CERT | FILED CERT. OF SERVICE |
| 11/17/2003 | EXH | FILED EXHIBITS A THRU I W/PLEADING |
| 11/18/2003 | MEMO | FILED DEFENDANTS MEMORANDUM REGARDING THE MARTIN O'BOYLE AFFIDAVIT ATTACHED TO PLAINTIFF'S OBJECTIONS TO THE SPECIAL MASTER'S          10/22/03 REPORT. |
| 11/18/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 11/18/2003 | MOTION | FILED MOTION FOR PROTECTIVE ORDER AND MEMORANDUM IN SUPPORT |
| 11/18/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 11/18/2003 | EXH | FILED EXH. A-E ATTACHED TO MOTION FOR PROTECTIVE ORDER |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 11/19/2003 | MEMO | FILED COOLIDGE DEFENDANT'S MEMORANDUM REGARDING MARTIN O'BOYLES 11/4/03 AFFIDAVIT AIDING THE SPECIAL MASTER'S RESPONSE AND REPORT TO THE COURT'S DIRECTION OF 11/13/03 |
| 11/20/2003 | ORDER | FILED ORDER ENT MB 128/104 |
| 11/20/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 11/20/2003 | MISC | FILED SPECIAL MASTER'S REPORT |
| 11/20/2003 | CERT | FILED CERTIFICATE OF SERVICE ON REPORT |
| 11/20/2003 | EXH | FILED 3 EXHIBITS W/SPECIAL MASTER'S REPORT |
| 11/20/2003 | ECOPY | MAILED 13 COPIES OF ORDER |
| 11/21/2003 | ECOPY | RULE DOCKET COPIES FAXED |
| 11/24/2003 | TRANS | FILED TRANSCRIPT OF SPECIAL MASTER'S HEARING OF 11/18/2003 |
| 11/24/2003 | MISC | FILED CORRECTED PAGE 4 OF SPECIAL MASTER'S REPORT DATED 11/20/03 |
| 12/05/2003 | MISCPL | FILED PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S 11/20/03, REPORT RESPECTING MARTIN O'BOYLE'S AFFIDAVIT W/EXHIBITS A-E |
| 12/05/2003 | EXH | FILED EXHIBITS A-E WITH PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S 11/20/03 REPORT RESPECTING MARTIN O'BOYLE'S AFF D. |
| 12/05/2003 | CERT | FILED CERT. OF SERVICE |
| 12/05/2003 | MISCPL | FILED PLAINTIFFS' OPPOSITION TO FIRST UNION'S MOTION FOR PROTECTIVE ORDER WITH EXHIBITS A-F |
| 12/05/2003 | EXH | FILED EXHIBITS A-F WITH PLAINTIFFS' OBJECTION TO FIRST UNION'S MOTION FOR PROTECTIVE ORDER |
| 12/05/2003 | CERT | FILED CERT. OF SERVICE |
| 12/08/2003 | MEMO | FILED COOLIDGE DEFENDANTS MEMORANDUM ADOPTING AND IN SUPPORT OF FIRST UNION'S MOTION FOR PROTECTIVE ORDER REGARDING SUBPOENA TO DANIEL MAZO WITH EXHIBITS 1-4 |
| 12/08/2003 | EXH | FILED EXHIBITS 1-4 WITH COOLIDGE DEFENDANTS' MEMORANDUM ADOPTING AND IN RUPPORT OF FIRST UNION'S MOTION FOR PROTECTIVE ORDER REGARDING SUBPOENA TO DANIEL MAZO |
| 12/08/2003 | CERT | FILED CERT. OF SERVICE |
| 12/10/2003 | MISC | FILED SPECIAL MASTER'S REPORT |
| 12/10/2003 | CERT | FILED CERTIFICATE OF SERVICE |
| 12/12/2003 | MOTION | FILED DEFENDANT'S MOTION FOR PROTECTIVE ORDER & FEES REGARDING CONTINUE DISCOVERY OF JDI REALTY INC. & FIRST BANK & |

R U L E   D O C K E T   (CONTINUED)

12/12/2003   CERT    FILED CERT. OF SERVICE

12/12/2003   EXH     EXHIBITS A, B, C, D, E, F, AND G

12/12/2003   ECOPY   MAILED 13 COPIES OF ORDER

12/12/2003   ORDER   FILED ORDER ENT MB 128/286 RE: STATUS CONFERENCE TO
                       ESTABLISH A TRIAL DATE FOR REMAINING ISSUES.
12/12/2003   CERT    FILED CERTIFICATE OF SERVICE

12/23/2003   MISCPL  FILED PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S 12/9/03
                       REPORT RESPECTING DANIEL MAZO'S DEPOSITION WITH EXHIBITS
                       A-E
12/23/2003   EXH     FILED EXHIBITS A-E WITH PLAINTIFFS' OBJECTIONS TO SPECIAL
                       MASTER'S 12/9/03 REPORT RESPECTING DANIEL MAZO'S DEPOSIT
                       ION
12/23/2003   CERT    FILED CERT. OF SERVICE

01/14/2004   NOTDAT  03/17/2004  09:00  000
                       FILED NOTICE OF HEARING
01/14/2004   CERT    FILED CERT. OF SERVICE

01/23/2004   MOTION  FILED MOTION TO SET ASIDE, ALTER OR AMEND INTERLOCUTORY
                       ORDER ENTERED 3/14/03, TO THE EXTENT THAT SAID ORDER IS
                       CONSTRUED TO DEPRIVE PLAINTIFFS OF DE NOVO REVIEW OF THE REP
01/23/2004   EXH     FILED EXHIBITS A-F WITH MOTION TO SET ASIDE, ALTER OR AMEND
                       INTERLOCUTORY ORDER ENTERED 3/14/03, TO THE EXTENT THAT SAID
                       ORDER IS CONSTRUED TO DEPRIVE PLAINTIFFS OF DE NOVO REVIEW
01/23/2004   CERT    FILED CERT. OF SERVICE

01/23/2004   BRIEF   FILED BRIEF IN SUPPORT OF PLAINTIFFS'MOTION TO SET ASIDE,
                       ALTER OR AMEND INTERLOCUTORY ORDER ENTERED 3/14/03, TO T
                       HE EXTENT THAT SAID ORDER IS CONSTRUED TO DEPRIVE PLAINTIFFS
01/23/2004   CERT    FILED CERT. OF SERVICE

02/03/2004   MEMO    FILED MEMORANDUM OF JUDGE YOUNG

02/05/2004   RESPON  DEFENDANT FIRST UNION NATIONAL BANK'S RESPONSE TO PLAINTIFFS
                       OBJECTIONS TO SPECIAL MASTER'S 12/9/03 REPORT RESPECTING
                       DANIEL MAZO'S DEPOSITION W/EXH A & B
02/05/2004   EXH     FILED EXHIBITS A & B W/DEFENDANT FIRST UNION NATIONAL BANK'S
                       RESPONSE TO PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S 1
                       2/9/03 REPORT RESPECTING DANIEL MAZO'S DEPOSITION
02/05/2004   CERT    FILED CERT. OF SERVICE

02/10/2004   RESPON  FILED COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS OBJECTIONS
                       TO SPECIAL MASTER'S 12/9/03 REPORT RESPECTING DANIEL MAZ
                       O'S DEPOSITION W/EXHIBITS 1-4

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 02/10/2004 | EXH | FILED EXH. 1-4 W/COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS OBJECTIONS TO SPECIAL MASTER'S 12/9/03 REPORT RESPECTING DANIEL MAZO'S DEPOSITION |
| 02/10/2004 | CERT | FILED CERT. OF SERVICE |
| 02/18/2004 | NOTFL | FILED NOTICE OF FILING OF DEPOSITIONS |
| 02/18/2004 | CERT | FILED CERT. OF SERVICE |
| 02/18/2004 | DEPO | FILED DEPOSITION OF DAVID E. FRAIMOW OF 7-27-99 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF DAVID E. FRAIMOW OF 8-17-99 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF DAVID COOK OF 1-9-02 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF MICHAEL F. JORDAN OF 1-10-02 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF ELIZABETH B. STYER OF 1-11-02 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF MARTIN E. O'BOYLE OF 8-4-99 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF ALCOA CALDERWOOD, LLC BY MARSHALL ALLAN OF 1-22-02 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF ALCOA CALDERWOOD, LLC BY MARSHALL ALLAN OF 11-4-02 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF ALLAN FELLHEIMER OF 1-14-03 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF MARSHALL ALLAN OF 1-15-03 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF ALCOA CALDERWOOD, BY LLC BY FRED STAHL OF 1-16-03 |
| 02/18/2004 | DEPO | FILED DEPOSITION OF ALCOA CALDERWOOD, LLC BY FRED STAHL OF 1-17-03 |
| 02/25/2004 | RESPON | FILED FIRST UNIONS & DAVID FRAIMOW'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S 9/3/03 SUPPLEMENTAL REPORT RESPECTING CERTAIN OF PLAINTIFFS' DAMAGES CLAIMS W/ EXHIBI |
| 02/25/2004 | EXH | FILED EXHIBITS A-E WITH FIRST UNION'S AND DAVID FRAIMOW'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S 9 /3/03 SUPPLEMENTAL REPORT RESPECTING CERTAIN OF PLAINTIFFS' |
| 02/25/2004 | CERT | FILED CERT. OF SERVICE |
| 02/25/2004 | MOTION | FILED MOTION FOR CONTEMPT AND FOR RELIEF UNDER RULE 37, T.R.C.P. WITH EXHIBIT A |
| 02/25/2004 | EXH | FILED EXHIBIT A WITH MOTION FOR CONTEMPT AND FOR RELIEF UNDER RULE 37, T.R.C.P. |
| 02/25/2004 | CERT | FILED CERT. OF SERVICE |
| 02/25/2004 | MEMO | FILED MEMORANDUM IN OPPOSITION TO PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S REPORTS OF 10/22/03 & 11/20/03 W/EXHIBI |

**NEW MIDLAND PLAZA ASSOCIATES, ET AL VS 1ST UNION NAT'L BANK**          PAGE:  55

CASE: E-18053

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 02/25/2004 | EXH | FILED EXHIBITS A AND B WITH MEMORANDUM IN OPPOSITION TO PLAINTIFFS' OBJECTIONS TO SPECIAL MASTER'S REPORTS OF 10 /22/03 & 11/20/03 |
| 02/25/2004 | CERT | FILED CERT. OF SERVICE |
| 02/27/2004 | RESPON | FILED RESPONSE AND COUNTER-MOTION WITH REGARD TO DEFENDANTS' MOTION FOR CONTEMPT AND FOR RELIEF UNDER RULE 37 OF THE TN RULES OF CIVIL PROCEDURE WITH ATTACHMENT |
| 02/27/2004 | CERT | FILED CERT. OF SERVICE |
| 02/27/2004 | NOTDAT | 03/08/2004  09:00  000 FILED NOTICE RE: RESPONSE AND COUNTER-MOTION WITH REGARD TO DEFENDANTS' MOTION FOR CONTEMPT AND FOR RELIEF, ETC. |
| 02/27/2004 | CERT | FILED CERT. OF SERVICE |
| 02/27/2004 | MOTION | FILED MOTION TO HEAR PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT ON FIRST UNION NATIONAL BANK'S COUNTERCLAIM |
| 02/27/2004 | CERT | FILED CERT. OF SERVICE |
| 02/27/2004 | NOTDAT | 03/08/2004  09:00  000 FILED NOTICE RE: MOTION TO HEAR PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON FIRST UNION NATIONAL BANK'S COUNTERCLAIM |
| 02/27/2004 | CERT | FILED CERT. OF SERVICE |
| 03/02/2004 | RESPON | FILED COOLIDGE'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S 11/20/03 REPORT RECOMMENDING THAT O'BOY LE'S LATE-FILED AFFD. NOT BE CONSIDERED WITH EXH. A |
| 03/02/2004 | EXH | FILED EXHIBIT A WITH COOLIDGE'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S 11/20/03 REPORT RECOM MENDING THAT O'BOYLE'S LATE-FILED AFFIDAVIT NOT BE CONSIDERE |
| 03/02/2004 | CERT | FILED CERT. OF SERVICE |
| 03/02/2004 | RESPON | FILED COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO SET ASIDE, ALTER, OR AMEND INTERLOCUTORY ORDER ENTERED 3 /14/03 RESPECTING  DE NOVO REVIEW OF SPECIAL MASTER'S REPORT |
| 03/02/2004 | EXH | FILED EXHIBIT A WITH COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO SET ASIDE, ALTER, OR AMEND INTERLO CUTORY ORDER ENTERED    3/14/03 RESPECTING DE NOVO REVIEW OF |
| 03/02/2004 | CERT | FILED CERT. OF SERVICE |
| 03/04/2004 | NOTFL | FILED NOTICE OF VOLUTARY NONSUIT (COUNTERCLAIM OF 1ST UNION NATIONAL BANK) |
| 03/04/2004 | CERT | FILED CERTIFICATE OF SERVICE ON NOTICE |
| 03/04/2004 | RESPON | FILED FIRST UNION'S RESPONSE TO PLANTIFF'S MOTION TO SCHEDULE HEARING ON PLAINTIFF'S SUMMARY JUDGMENT MOTION |
| 03/04/2004 | CERT | FILED CERTIFICATE OF SERVICE ON RESPONSE |

R U L E   D O C K E T   (CONTINUED)

| 03/04/2004 | EXH    | FILED EXHIBIT A W/RESPONSE |
|------------|--------|---------------------------|
| 03/04/2004 | BRIEF  | FILED BRIEF IN RESPONSE TO PLAINTIFF'S MOTION TO SET ASIDE, ALTER OR AMEND ORDER ENTERED 3/14/03 |
| 03/04/2004 | CERT   | FILED CERTIFICATE OF SERVE ON BRIEF |
| 03/04/2004 | EXH    | FILED EXHIBIT A & B W/BRIEF |
| 03/04/2004 | MISC   | FILED FIRST UNION'S REPLY TO PLAINTIFF'S RESPONSE & COUNTER-MOTION FOR CONTEMPT AND RELIEF UNDER RULE 37, TRCIV. P. |
| 03/04/2004 | CERT   | FILED CERTIFICATE OF SERVICE ON REPLY |
| 03/04/2004 | EXH    | FILED EXHIBIT A WITH REPLY |
| 03/05/2004 | MOTION | FILED MOTION TO ADOPT REPORTS |
| 03/05/2004 | NOTDAT | 03/17/2004  09:00  000 FILED NOTICE OF HEARING RE: MOTION TO ADOPT REPORTS |
| 03/05/2004 | CERT   | FILED CERT. OF SERVICE |
| 03/05/2004 | CERT   | FILED CERT. OF SERVICE |
| 03/08/2004 | NOTFL  | FILED NOTICE OF WITHDRAWAL OF MOTION |
| 03/08/2004 | CERT   | FILED CERT. OF SERVICE |
| 03/08/2004 | STMT   | FILED PLAINTIFFS' CONSOLIDATED STMNT OF FACTS IN OPPOSITION TO MULTIPLE MOTIONS FOR PARTIAL SUMMARY JUDGMENT FILED B Y THE DEFENDANTS AND IN SUPPORT OF PLAINTIFFS' OBJECTIONS TO |
| 03/08/2004 | NOTFL  | FILED NOTICE OF FILING OF DEPOSITIONS |
| 03/08/2004 | CERT   | FILED CERT. OF SERVICE |
| 03/08/2004 | DEPO   | FILED DEPOSITION OF MARTIN E. O'BOYLE OF 8-22-99 |
| 03/08/2004 | DEPO   | FILED DEPOSITION OF MARTIN E O'BOYLE OF 1-7-00 |
| 03/08/2004 | DEPO   | FILED DEPOSITION OF DOUGLAS HALL OF 1-16-02 |
| 03/09/2004 | NOTFL  | FILED NOTICE OF FILING (VIDEO & WRITTEN TRANSCRIPTS ON DEPO SITIONS ON MARTIN O'BOYLE-8/4/99 & 8/22/99/ FRED STAHL 1 1/5/02 & MARSHALL ALLEN-11/5/02 (FILED BY ATTORNEYS HUNTON & |
| 03/09/2004 | CERT   | FILED CERTIFICATE OF SERVICE ON NOTICE |
| 03/11/2004 | NOTFL  | FILED NOTICE OF FILING OF DEPOSITIONS |
| 03/11/2004 | CERT   | FILED CERT. OF SERVICE |

R U L E    D O C K E T    (CONTINUED)

| 03/11/2004 | DEPO | FILED DEPOSITION OF MARSHALL ALLAN OF 1-12-00 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF FRED STAHL OF 12-20-99 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF FRED STAHL OF 1-7-00 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF DOUGLAS HALL OF 1-12-00 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF HOWARD PARNS OF 3-12-03 |
| 03/11/2004 | NOTFL | FILED NOTICE OF FILING OF DEPOSITIONS |
| 03/11/2004 | CERT | FILED CERT. OF SERVICE |
| 03/11/2004 | DEPO | FILED DEPOSITION OF MARSHALL ALLAN OF 11-5-02 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF MARSHALL ALLAN OF 1-15-03 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF FRED STAHL OF 1-17-03 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF FRED STAHL OF 11-4-02 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF ALCOA CALDERWOOD BY FRED STAHL OF 1-16-03 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF ALCOA CALDERWOOD, LLC BY MARSHALL ALLAN OF 11-4-02 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF ALCOA CALDERWOOD, LLC BY MARSHALL ALLAN OF 1-22-02 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF SUSAN MAICOVSKI OF 1-15-03 |
| 03/11/2004 | DEPO | FILED DEPOSITION OF PHILLIP WELCH OF 1-17-03 |
| 03/12/2004 | RESPON | FILED COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS' OBJEC TIONS TO THE 10/22/03 SPECIAL MASTER'S REPORT W/EXH A |
| 03/12/2004 | EXH | FILED EXH. A W/COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS' OBJECTIONS TO THE 10/23/03 SPECIAL MASTER'S REPORT |
| 03/12/2004 | CERT | FILED CERT. OF SERVICE |
| 03/15/2004 | MISC | FILED COPY OF A LETTER FROM ATTY. DAVID T. BLACK TO JUDGE YOUNG OF 3-15-04 |
| 03/17/2004 | ORDER | FILED ORDER ENT MB 129/360 (RE: FIRST UNION'S MOTION REGARD- ING CONTEMPT) |
| 03/17/2004 | CERT | FILED CERTIFICATE OF SERVICE |
| 03/17/2004 | ORDER | FILED ORDER ENT MB 129/362 (RE: MOTION TO SET ASIDE, ALTER OR AMEND PREVIOUS ORDER) |
| 03/17/2004 | CERT | FILED CERTIFICATE OF SERVICE |

R U L E   D O C K E T   (CONTINUED)

| Date | Code | Description |
|---|---|---|
| 03/17/2004 | EXH | FILED EXHIBIT |
| 03/18/2004 | ECOPY | MAILED COPIES OF ORDERS |
| 03/26/2004 | AFFD | FILED AFFIDAVIT OF JOHN A. LUCAS |
| 03/31/2004 | MISC | FILED VISUAL AIDS USED DURING PRESENTATIONS FROM ATTY. JOHN LUCAS' OFFICE DATED 3-31-04 |
| 04/08/2004 | RESPON | FILED RESPONSE TO THE AFFIDAVIT OF JOHN LUCAS |
| 04/08/2004 | CERT | FILED CERT. OF SERVICE |
| 04/12/2004 | MISCPL | FILED FIRST UNION NAT'L BANK'S REPLY TO PLAINTIFF'S RESPONSE TO AFFIDAVIT OF JOHN A. LUCAS |
| 04/12/2004 | CERT | FILED CERT. OF SERVICE |
| 04/26/2004 | RESPON | FILED SUPPLEMENTAL RESPONSE TO HEARING PRESENTATIONS 3/17-19/04 FILED BY FIRST UNION IN THEIR NOTEBOOK AND CO MPREHENSIVE SUPPLEMENTAL RESPONSE TO ISSUES DISCUSSED IN ORA |
| 04/26/2004 | EXH | FILED EXH. A, B AND CD ROM EXHIBIT TABS WITH SUPPLEMENTAL RESPONSE TO HEARING PRESENTATIONS 3/17-19/04 BY FIRST UN ION IN THEIR NOTEBOOK & COMPREHENSIVE SUPPLEMENTAL RESPONSE |
| 04/26/2004 | CERT | FILED CERT. OF SERVICE |
| 05/21/2004 | EXHTR | FILED TRIAL EXHIBITS 1-4 (PRESENTED IN COURT ON 3/17/04) |
| 05/28/2004 | ECOPY | MAILED 14 COPIES OF ORDER |
| 05/28/2004 | CERT | FILED CERTIFICATE OF SERVICE |
| 05/28/2004 | ORDER | FILED ORDER ENT MB 130/228A (ATTY. CHARLES VAN BEKE IS OUT OF THE COUNTRY UNTIL 6/23/04 - THE COURT WILL WITHHOLD I SSUING ITS ORDER UNTIL THAT TIME) |
| 06/03/2004 | MEMOP | FILED MEMORANDUM OPINION OF JUDGE YOUNG OF 6-8-04 |
| 06/18/2004 | MOTION | FILED MOTION FOR CLARIFICATION AND RECONSIDERATION OF THE COURT'S MEMORANDUM FILED 6/8/04, OR, ALTERNATIVELY, TO A CCEPT FURTHER EVIDENCE PURSUANT TO T.R.C.P. 53.04(2) WITH EX |
| 06/18/2004 | EXH | FILED EXHIBITS A, B AND C WITH MOTION FOR CLARIFICATION AND RECONSIDERATION OF THE COURT'S MEMORANDUM FILED 6/8/04, OR, ALTERNATIVELY,         TO ACCEPT FURTHER EVIDENCE PURSUANT |
| 06/18/2004 | CERT | FILED CERT. OF SERVICE |
| 06/24/2004 | MEMO | FILED DEFENDANTS' MEMORANDUM IN RESPONSE TO PLAINTIFFS' MOTION TO RECONSIDER WITH EXH. A |
| 06/24/2004 | EXH | FILED EXHIBIT A WITH DEFENDANTS' MEMORANDUM IN RESPONSE TO PLAINTIFFS' MOTION TO RECONSIDER |
| 06/24/2004 | CERT | FILED CERT. OF SERVICE |

                          R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 06/28/2004 | ECOPY | COPY COSTS |
| 06/28/2004 | ECOPY | MAILED 14 COPIES OF ORDER |
| 06/28/2004 | ORDER | FILED ORDER ENT MB 130/504 (REGARDING REPORTS BY THE SPECIAL MASTER) |
| 06/28/2004 | CERT | FILED CERTIFICATE OF SERVICE |
| 06/30/2004 | ECOPY | COPY COSTS |
| 07/08/2004 | MISCPL | FILED SUPPLEMENTAL FILING REGARDING SLANDER OF TITLE WITH ATTACHMENT |
| 07/08/2004 | CERT | FILED CERT. OF SERVICE |
| 07/14/2004 | MOTION | FILED PLAINTIFFS (1) RENEWED MOTION TO SET ASIDE, ALTER OR AMEND INTERLOCUTORY ORDER ENTERED 3/14/03; (2) MOTION TO SET ASIDE, ALTER OR AMEND INTERLOCUTORY MEMORANDUM AND ORDE |
| 07/14/2004 | CERT | FILED CERT. OF SERVICE |
| 07/19/2004 | RESPON | FILED DEFENDANTS RESPONSE TO: PLAINTIFFS (1) RENEWED MOTION TO SET ASIDE, ALTER OR AMEND INTERLOCUTORY ORDER ENTERED 3/14/03; (2) MOTION TO SET ASIDE, ALTER OR AMEND INTERLOCUT |
| 07/19/2004 | EXH | FILED EXHIBIT A WITH DEFENDANTS' RESPONSE TO: PLAINTIFFS' (1) RENEWED MOTION TO SET ASIDE, ALTER OR AMEND INTERLOCUTORY ORDER ENTERED 3/14/03; (2) MOTION TO SET ASIDE, ALTER |
| 07/19/2004 | CERT | FILED CERT. OF SERVICE |
| 07/20/2004 | ECOPY | MAILED 9 COPIES OF ORDER |
| 07/20/2004 | ORDER | FILED ORDER OVERRULING PLAINTIFFS' (1) RENEWED MOTION TO SET ASIDE, ALTER OR AMEND INTERLOCUTORY ORDER ENTERED 3/14/0 3; (2) MOTION TO SET ASIDE, ALTER OR AMEND INTERLOCUTORY MEM |
| 07/20/2004 | CERT | FILED CERTIFICATE OF SERVICE |
| 07/28/2004 | ECOPY | RULE DOCKET MAILED TO BRENDA RUSSELL/NEW MIDLAND PLAZA |
| 08/12/2004 | NOTFL | FILED NOTICE |
| 08/12/2004 | CERT | FILED CERT. OF SERVICE |
| 08/12/2004 | MOTION | FILED PLAINTIFF'S MOTION TO COMPEL DEFENDANT ALCOA CALDERWOOD TO PROVIDE ADEQUATE PROTECTION PURSUANT TO T.C.A. 47-3-309 (B) WITH EXH. A-F |
| 08/12/2004 | EXH | FILED EXHIBITS A-F WITH PLAINTIFF'S MOTION TO COMPEL DEFENDANT ALCOA CALDERWOOD TO PROVIDE ADEQUATE PROTECTION PURSUANT TO T.C.A. 47-3-309(B) |
| 08/12/2004 | CERT | FILED CERT. OF SERVICE |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 08/13/2004 | NOTDAT | 09/13/2004  09:00  000 |
| | | FILED NOTICE OF HEARING RE: PROPOSED ORDER |
| 08/13/2004 | CERT | FILED CERT. OF SERVICE |
| 08/25/2004 | NOTDAT | 09/13/2004  09:00  000 |
| | | FILED NOTICE RE: MOTION FOR ADEQUATE ASSURANCE |
| 08/25/2004 | CERT | FILED CERT. OF SERVICE |
| 08/26/2004 | ORDER | FILED ORDER ENT MB 131/315 |
| 08/26/2004 | CERT | FILED CERTIFICATE OF SERVICE |
| 09/08/2004 | NOTFL | FILED NOTICE |
| 09/08/2004 | CERT | FILED CERT. OF SERVICE |
| 09/09/2004 | RESPON | FILED DEFENDANT'S RESPONSE TO PLAINTIFF'S MOTION TO COMPEL |
| | | ADEQUATE PROTECTION (FILED BY ATTY. CHARLES  VAN BEKE) |
| 09/09/2004 | CERT | FILED CERTIFICATE OF SERVICE ON RESPONSE |
| 09/09/2004 | EXH | FILED EXHIBITS A-H WITH REPONSE |
| 09/13/2004 | RESPON | FILED REPLY TO COOLIDGE'S RESPONSE TO MOTION TO COMPEL |
| | | ADEQUATE PROTECTION |
| 09/13/2004 | CERT | FILED CERTIFICATE OF SERVICE ON REPLY |
| 09/13/2004 | EXH | FILED EXHIBITS 1-4 WITH REPLY |
| 09/24/2004 | ECOPY | MAILED 9 COPIES OF ORDER |
| 09/24/2004 | ORDER | FILED ORDER ENT MB 131/595 RE: CLERK SHALL DISTRIBUTE MONEY |
| | | TO ATTN JOHN LUCAS FOR PAYMENT OF DEF. ATTY FEES |
| 09/24/2004 | CERT | FILED CERTIFICATE OF SERVICE |
| 09/27/2004 | MISCPL | FILED SPECIFIC OBJECTION OF DAVID BRAVERMAN TO PARAGRAPH 5I |
| | | OF DEFENDANT'S PROPOSED ORDER WITH EXHIBITS A-F |
| 09/27/2004 | EXH | FILED EXH. A-F WITH SPECIFIC OBJECTION OF DAVID BRAVERMAN TO |
| | | PARAGRAPH 5I OF DEFENDANT'S PROPOSED ORDER |
| 09/27/2004 | CERT | FILED CERT. OF SERVICE |
| 10/05/2004 | ORDER | FILED ORDER ENT MB 131/683 |
| 10/05/2004 | CERT | FILED CERTIFICATE OF SERVICE |
| 10/05/2004 | ECOPY | MAILED 10 COPIES OF ORDER |
| 10/05/2004 | ORDER | FILED ORDER ENT MB 131/685 |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 10/05/2004 | CERT | FILED CERTIFICATE OF SERVICE |
| 10/05/2004 | ECOPY | MAILED 10 COPIES OF ORDER |
| 10/07/2004 | RESPON | FILED RESPONSE TO BRAVERMAN OBJECTION W/EXHIBIT A |
| 10/07/2004 | EXH | FILED EXHIBIT A WITH RESPONSE TO BRAVERMAN OBJECTION |
| 10/07/2004 | CERT | FILED CERT. OF SERVICE |
| 10/19/2004 | ORDER | FILED ORDER ENT MB 132/94 |
| 10/19/2004 | CERT | FILED CERTIFICATE OF SERVICE |
| 10/19/2004 | ECOPY | MAILED 10 COPIES OF ORDER |
| 11/01/2004 | MISC | FILED IDENTIFICATION OF QUESTIONS TO BE ANSWERED BY THE COURT |
| 11/01/2004 | CERT | FILED CERT. OF SERVICE |
| 11/08/2004 | MOTION | FILED MOTION |
| 11/08/2004 | CERT | FILED CERT. OF SERVICE |
| 12/15/2004 | ORDER | FILED ORDER ENT MB 132/618 (RE: ALL MATTERS THAT WERE TAKEN UNDER ADVISEMENT) |
| 12/15/2004 | CERT | FILED CERTIFICATE OF SERVICE |
| 12/16/2004 | ECOPY | MAILED 10 COPIES OF ORDER |
| 01/05/2005 | MOTION | FILED PLAINTIFFS' MOTION FOR EMERGENCY RELIEF RELEASING LIEN OF THE DEED OF TRUST UPON PAYMENT OF AMOUNT THAT MAY BECOME DUE UNDER THE MODIFIED LOAN TO THE CLERK OF COURT PENDIN |
| 01/05/2005 | EXH | FILED EXHIBITS A-V W/PLAINTIFFS' MOTION FOR EMERGENCY RELIEF RELEASING LIEN OF THE DEED OF TRUST UPON PAYMENT OF AMOUNT THAT MAY BECOME DUE UNDER THE MODIFIED LOAN TO THE CLERK |
| 01/05/2005 | CERT | FILED CERT. OF SERVICE |
| 01/05/2005 | NOTDAT | 01/14/2005  09:00   000 FILED NOTICE RE: MOTION FOR EMERGENCY RELIEF AND MOTION TO COMPEL DEFENDANT ALCOA CALDERWOOD |
| 01/05/2005 | CERT | FILED CERT. OF SERVICE |
| 01/11/2005 | MOTION | FILED ALCOA CALDERWOOD'S MOTION & SUBMISSION TO SPECIAL MASTER WINCHESTER AS TO THE AMOUNT DUE UNDER THE LOAN W/EXH. A-W |
| 01/11/2005 | EXH | FILED EXHIBITS A-W WITH ALCOA CALDERWOOD'S MOTION & SUBMISSION TO SPECIAL MASTER WINCHESTER AS TO THE AMOUNT DUE UNDER THE LOAN |

                        R U L E   D O C K E T    (CONTINUED)


01/11/2005   CERT     FILED CERT. OF SERVICE

01/12/2005   RESPON   FILED ALCOA CALDERWOOD'S RESPONSE & OPPOSITION TO PLAINTIFFS
                         MOTION FOR EMERGENCY RELIEF RELEASING LIEN OF THE DEED O
                      F TRUST W/EXH.A

01/12/2005   EXH      FILED EXH. A WITH ALCOA CALDERWOOD'S RESPONSE & OPPOSITION
                         TO PLAINTIFFS' MOTION FOR EMERGENCY RELIEF RELEASING LIE
                      N OF THE DEED OF TRUST

01/12/2005   CERT     FILED CERT. OF SERVICE

01/12/2005   MISCPL   FILED COOLIDGE DEFENDANTS' REBUTTAL TO PLAINTIFF'S REPLY TO
                         COOLIDGE DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO C
                      OMPEL ADEQUATE PROTECTION W/EXH. A-E

01/12/2005   EXH      FILED EXH. A-E WITH COOLIDGE DEFENDANTS' REBUTTAL TO PLAIN
                         TIFF'S REPLY TO COOLIDGE DEFENDANTS RESPONSE TO PLAINTIF
                      FS' MOTION TO COMPEL ADEQUATE PROTECTION

01/12/2005   CERT     FILED CERT. OF SERVICE

01/13/2005   MOTION   FILED MOTION WITH ATTACHMENTS

01/13/2005   CERT     FILED CERT. OF SERVICE

01/14/2005   MOTION   FILED MOTION TO SET ASIDE, ALTER OR AMEND THE INTERLOCUTORY
                         ORDER ENTERED ON 12/15/04, REGARDING ACCEPTANCE OF THE S
                      PECIAL MASTER'S RECOMMENDATIONS FOR SUMMARY JUDGMENT WITH AT

01/14/2005   CERT     FILED CERT. OF SERVICE

01/25/2005   MOTION   FILED ALCOA CALDERWOOD LLC'S AMENDED AND RESTATED MOTION AND
                         SUBMISSION TO SPECIAL MASTER WINCHESTER AS TO THE AMOUNT
                      DUE UNDER THE LOAN

01/25/2005   CERT     FILED CERTIFICATE OF SERVICE ON AMENDED MOTION

01/25/2005   EXH      FILED 44 EXHIBITS WITH AMENDED MOTION

01/27/2005   MOTION   FILED ALCOA CALDERWOOD MOTION IN LIMINE TO SPECIAL MASTER
                         WINCHESTER FOR RULING PROHIBITING PLAINTIFFS FROM REFERR
                      ING TO OR INTRODUCING LOAN DOCUMENTS EXECUTED BETWEEN 3RD PA

01/27/2005   CERT     FILED CERT. OF SERVICE

01/31/2005   MISC     FILED LETTER AND EXHIBITS ADDRESSED TO J. MICHAEL WINCHESTER
                         (DATED 1-28-05) FROM CHARLES VANBEKE IN RE: ALCOA CALDER
                      WOOD'S RESPONSE TO THE SUBMISSION MADE BY NEW MIDLAND PLAZA

02/01/2005   RESPON   FILED PLAINTIFF NEW MIDLAND PLAZA ASSOCIATES' RESPONSE TO
                         ALCOA CALDERWOOD, LLC'S AMENDED AND RESTATED MOTION AND
                      SUBMISSION TO SPECIAL MASTER WINCHESTER AS TO THE AMOUNT DUE

02/01/2005   EXH      FILED EXHIBITS A-K WITH PLAINTIFF NEW MIDLAND PLAZAS'
                         RESPONSE TO ALCOA CALDERWOOD, LLC'S AMENDED & RESTATED M
                      OTION & SUBMISSION TO SPECIAL MASTER WINCHESTER AS TO THE AM

                    R U L E   D O C K E T   (CONTINUED)

02/01/2005  CERT    FILED CERT. OF SERVICE

02/01/2005  ECOPY   MAILED 11 COPIES OF ORDER

02/01/2005  ORDER   FILED AGREED ORDER PRO HAC VICE ENT MB 133/243 W/ATTACHMENT

02/01/2005  CERT    FILED CERTIFICATE OF SERVICE

02/02/2005  RESPON  FILED ALCOA CALDERWOOD, LLC'S REPLY TO NEW MIDLAND'S
                        RESPONSE TO ALCOA'S AMENDED AND RESTATED MOTION AND SUBM
                    ISSION TO SPECIAL MASTER WINCHESTER AS TO THE AMOUNT DUE UND
02/02/2005  EXH     FILED EXHIBITS A-F WITH ALCOA CALDERWOOD, LLC'S REPLY TO NEW
                        MIDLAND'S RESPONSE TO ALCOA'S AMENDED & RESTATED MOTION
                    AND SUBMISSION TO SPECIAL MASTER WINCHESTER AS TO THE AMOUNT
02/02/2005  CERT    FILED CERT. OF SERVICE

02/07/2005  MISC    FILED ALCOA'S SUBMISSION REQUESTED BY SPECIAL MASTER
                        WINCHESTER AT THE 2/2/05 HEARING WITH EXHIBITS 47-55
02/07/2005  EXH     FILED EXHIBITS 47-55 WITH ALCOA'S SUBMISSION REQUESTED BY
                        SPECIAL MASTER WINCHESTER AT THE 2/2/05 HEARING
02/07/2005  CERT    FILED CERT. OF SERVICE

02/08/2005  MISC    FILED SPECIAL MASTER'S PRELIMINARY REPORT AND STATUS OF PRO-
                        CEEDINGS WITH EXHIBITS 1, A-E AND 3-6
02/08/2005  EXH     FILED EXHIBITS 1, A-E & 3-6 WITH SPECIAL MASTERS PRELIMINARY
                        REPORT AND STATUS OF PROCEEDINGS
02/08/2005  CERT    FILED CERT. OF SERVICE

02/09/2005  ORDER   FILED ORDER ENT MB 133/284 RE: SPECIAL MASTER'S REPORT AND
                        STATUS OF PROCEEDINGS
02/09/2005  CERT    FILED CERTIFICATE OF SERVICE

02/09/2005  ECOPY   MAILED 8 COPIES OF ORDER

02/17/2005  MISC    FILED SPECIAL MASTER'S FIRST SUPPLEMENT TO REPORT

02/17/2005  CERT    FILED CERT. OF SERVICE

02/22/2005  PET     FILED ALCOA CALDERWOOD, LLC'S PETITION TO DETERMINE AMOUNT
                        AND REASONABLENESS OF FEES W/ EXHIBIT 21A
02/22/2005  EXH     FILED EXHIBIT 21A WITH ALCOA CALDERWOOD'S PETITION TO DETER
                        MINE AMOUNT AND REASONABLENESS OF FEES
02/22/2005  CERT    FILED CERT. OF SERVICE

02/22/2005  AFFD    FILED COPY OF AFFIDAVIT OF CHARLES VANBEKE IN SUPPORT OF PET
                        ITION FOR ATTORNEY FEES & EXPENSES THROUGH 12/31/04 W/EX
                    H A-D
02/22/2005  EXH     FILED EXHIBITS A-D WITH AFFIDAVIT OF CHARLES VAN BEKE IN SUP
                        PORT OF PETITION FOR ATTY FEES & EXPENSES THROUGH 12/31/

04

R U L E   D O C K E T   (CONTINUED)

02/22/2005  AFFD    FILED COPY OF AFFIDAVIT OF PETER H. LEVITT IN SUPPORT OF
                        PETITION FOR ATTORNEY FEES AND EXPENSES WITH EXHIBITS A-
                    B
02/22/2005  EXH     FILED EXHIBITS A & B WITH COPY OF AFFIDAVIT OF PETER LEVITT
                        IN SUPPORT OF PETITION FOR ATT FEES & EXPENSES
02/22/2005  AFFD    FILED COPY OF AFFIDAVIT OF LARRY HUTCHER IN SUPPORT OF
                        PETITION FOR ATTY FEES & EXPENSES THROUGH 1/31/05 W/EXH.
                    A
02/22/2005  EXH     FILED EXHIBIT A WITH COPY OF AFFIDAVIT OF LARRY HUTCHER IN
                        SUPPORT OF PETITION FOR ATTY FEES & EXPENSES THROUGH 1/3
                    1/05
02/22/2005  AFFD    FILED AFFIDAVIT OF JOHN LUCAS IN SUPPORT OF ALCOA'S PETITION
                        FOR ATTY FEES AND EXPENSES
02/23/2005  RESPON  FILED RESPONSE & OBJECTION OF PLAINTIFFS TO SPECIAL MASTER'S
                        PRELIMINARY REPORT AS TO THE AMOUNT DUE UNDER THE LOAN
02/23/2005  CERT    FILED CERT. OF SERVICE

02/24/2005  MISC    FILED PLAINTIFF NEW MIDLAND PLAZA'S OBJECTIONS TO DEFENDANT
                        ALCOA CALDERWOOD'S PRODUCTION OF DOCUMENTATION IN SUPPOR
                    T OF ITS CLAIMED ATTORNEY'S FEES W/EXHIBITS A-D
02/24/2005  EXH     FILED EXHIBITS A-D WITH PLAINTIFF NEW MIDLAND'S OBJECTIONS
                        TO DEFENDANT ALCOA CALDERWOOD'S PRODUCTION OF DOCUMENTAT
                    ION IN SUPPORT OF ITS CLAIMED ATTY'S FEES
02/24/2005  CERT    FILED CERT. OF SERVICE

02/24/2005  MOTION  FILED PLAINTIFFS' MOTION FOR EMERGENCY RELIEF RELEASING THE
                        LIEN OF THE DEED OF TRUST UPON PAYMENT OF $6,360,281.67
                    TO THE CLERK OF THE      COURT WITH EXH. A & B
02/24/2005  EXH     FILED EXHIBITS A & B W/PLAINTIFFS' MOTION FOR EMERGENCY
                        RELIEF RELEASING THE LIEN OF THE DEED OF TRUST UPON PAYM
                    ENT OF $6,360,281.67 TO THE CLERK OF THE COURT
02/24/2005  NOTDAT  03/03/2005  09:00  000
                    FILED NOTICE RE: PLAINTIFFS' MOTION FOR EMERGENCY RELIEF
                    RELEASING THE LIEN OF THE DEED OF TRUST UPON PAYMENT, ETC.
02/24/2005  CERT    FILED CERT. OF SERVICE

03/02/2005  RESPON  FILED ALCOA CALDERWOOD, LLC'S RESPONSE TO NEW MIDLAND'S
                        OBJECTIONS TO ALCOA'S PRODUCTION OF DOCUMENTATION IN SUP
                    PORT OF ALCOA'S REQUEST FOR DETERMINATION OF AMOUNT OF ATT'S
03/02/2005  EXH     FILED EXHIBITS 56-60 WITH ALCOA CALDERWOOD'S RESPONSE TO NEW
                        MIDLAND'S OBJECTIONS TO ALCOA'S PRODUCTION OF DOCUMENTAT
                    ION IN SUPPORT OF ALCOA'S REQUEST FOR DETERMINATION OF AMOUN
03/02/2005  CERT    FILED CERT. OF SERVICE

03/02/2005  MISCPL  FILED ALCOA CALDERWOOD, LLC'S OBJECTIONS TO SPECIAL MASTER
                        WINCHESTER'S 2/16/05 REPORT WITH EXHIBITS A & B
03/02/2005  EXH     FILED EXHIBITS A & B WITH ALCOA CALDERWOOD'S OBJECTIONS TO
                        SPECIAL MASTER WINCHESTER'S 2/16/05 REPORT

R U L E   D O C K E T   (CONTINUED)

03/02/2005   CERT     FILED CERT. OF SERVICE

03/02/2005   RESPON   FILED ALCOA CALDERWOOD'S RESPONSE & OPPOSITION TO PLAINTIFFS
                      SECOND MOTION FOR EMERGENCY RELIEF RELEASING LIEN OF THE
                      DEED OF TRUST WITH EXHIBITS A-H
03/02/2005   EXH      FILED EXHIBITS A-H WITH ALCOA CALDERWOOD'S RESPONSE AND
                      OPPOSITION TO PLAINTIFFS' 2ND MOTION FOR EMERGENCY RELIE
                      F RELEASING LIEN OF THE DEED OF TRUST
03/02/2005   CERT     FILED CERT. OF SERVICE

03/03/2005   RESPON   FILED ALCOA CALDERWOOD'S SUPPLEMENT TO ITS RESPONSE TO NEW
                      MIDLAND'S OBJECTIONS TO ALCOA'S PRODUCTION OF DOCUMENTAT
                      ION IN SUPPORT OF ALCOA'S REQUEST FOR DETERMINATION OF AMOUN
03/03/2005   EXH      FILED EXHIBITS 61-66 WITH ALCOA CALDERWOOD'S SUPPLEMENT TO
                      ITS RESPONSE TO NEW MIDLAND'S OBJECTIONS TO ALCOA'S PROD
                      UCTION OF DOCUMENTATION IN SUPPORT OF ALCOA'S REQUEST FOR DE
03/03/2005   CERT     FILED CERT. OF SERVICE

03/03/2005   MISC     FILED PLAINTIFF NEW MIDLAND PLAZA ASSOCIATES' OBJECTIONS TO
                      THE SPECIAL MASTER'S FIRST SUPPLEMENT TO REPORT
03/03/2005   CERT     FILED CERT. OF SERVICE

03/09/2005   NOTFL    FILED NOTICE OF PRO HAC VICE FOR DAVID L. BRAVERMAN WITH
                      ATTACHMENTS
03/09/2005   CERT     FILED CERT. OF SERVICE

03/11/2005   MISCPL   FILED SPECIAL MASTER'S SECOND SUPPLEMENT TO REPORT & REVISED
                      SCHEDULING ORDER WITH ATTACHMENT
03/11/2005   CERT     FILED CERT. OF SERVICE

03/11/2005   NOTFL    FILED NOTICE OF COMPLIANCE WITH REVISED TN SUPREME COURT
                      RULE 19 AND MOTION FOR SUPPLEMTAL ORDER CONFIRMING COURT
                      'S 2/5/02 ORDER GRANTING THE MOTION TO ADMIT LARRY HUTCHER,
03/11/2005   EXH      FILED EXHIBITS A-E WITH NOTICE OF COMPLAINCE WITH REVISED TN
                      SUPREME COURT RULE 19 AND MOTION FOR SUPPLEMENTAL ORDER
                      CONFIRMING COURT'S 2/5/02 ORDER GRANTING THE MOTION TO ADMIT
03/11/2005   CERT     FILED CERT. OF SERVICE

03/14/2005   MOTION   FILED MOTION TO WITHDRAW OF ATTY. ROSS COOPER

03/14/2005   CERT     FILED MOTION TO WITHDRAW

03/15/2005   ORDER    FILED ORDER ENT MB 133/509 (ROSS COOPER AND THE FIRM OF
                      SHULMAN, ROGERS, GANDAL, PORDY & ECKER, P.A. ARE PERMITT
                      ED TO WITHDRAW AS COUNSEL OF RECORD FOR PLAINTIFFS)
03/15/2005   CERT     FILED CERTIFICATE OF SERVICE

03/15/2005   ORDER    FILED ORDER ENT MB 133/510 (REGARDING EMERGENCY RELIEF AND
                      THE WIRE TRANSFER INTO THE REGISTRY OF THE COURT MONEY T

R U L E   D O C K E T   (CONTINUED)

03/15/2005   CERT    FILED CERTIFICATE OF SERVICE

03/16/2005   NOTFL   FILED NOTICE

03/16/2005   CERT    FILED CERT. OF SERVICE

03/16/2005   AFFD    FILED AFFIDAVIT OF CHARLES VAN BEKE RE ADDITIONAL DOCUMENT
                        PRODUCTION WITH ATTACHMENTS
03/22/2005   ORDER   FILED SUPPLEMENTAL ORDER ENT MB 133/675

03/22/2005   CERT    FILED CERTIFICATE OF SERVICE

04/14/2005   MISC    FILED ALCOA'S LIST OF WITNESSES IT MAY CALL AT SPECIAL
                        MASTER WINCHESTER'S FINAL HEARING ON ATTORNEY FEES
04/14/2005   CERT    FILED CERTIFICATE OF SERVICE

04/14/2005   MOTION  FILED ALCOA'S MOTION FOR PROTECTIVE ORDER, FEES & MEMORANDUM
                        OF LAW REGARDING NEW MIDLAND'S 4/8/05 MAIL DOCUMENT REQU
                     EST
04/14/2005   CERT    FILED CERTIFICATE OF SERVICE

04/14/2005   EXH     FILED EXHIBITS A, B & C TO ALCOA'S MOTION FOR PROTECTIVE
                        ORDER AND FEES AND MEMORANDUM OF LAW REGARDING NEW MIDLA
                     ND'S 4/8/05 EMAIL DOCUMENT REQUEST
04/19/2005   MISC    FILED SPECIAL MASTER'S THIRD SUPPLEMENT TO REPORT AND
                        REVISED SCHEDULING ORDER WITH EXHIBIT 8
04/19/2005   EXH     FILED EXHIBIT 8 WITH SPECIAL MASTER'S THIRD SUPPLEMENT TO
                        REPORT & REVISED SCHEDULING ORDER
04/19/2005   CERT    FILED CERT. OF SERVICE

04/19/2005   RESPON  FILED RESPONSE OF PLAINTIFFS TO ALCOA CALDERWOOD'S MOTION
                        FOR PROTECTIVE ORDER, FEES & MEMORANDUM OF LAW REGARDING
                     NEW MIDLAND'S 4/8/05,  E-MAILED DOCUMENT REQUEST
04/19/2005   CERT    FILED CERT. OF SERVICE

04/20/2005   ECOPY   MAILED 12 COPIES OF ORDER

04/20/2005   ORDER   FILED ORDER ENT MB 134/176 REGARDING MASTER'S REPORT WITH
                        REGARD TO ATTORNEY FEES
04/20/2005   CERT    FILED CERTIFICATE OF SERVICE

04/25/2005   RESPON  FILED ALCOA'S REPLY TO PLAINTIFF'S RESPONSE TO MOTION FOR
                        PROTECTIVE ORDER REGARDING NEW MIDLAND'S 4/8/05 EMAIL DO
                     CUMENT REQUEST
04/25/2005   CERT    FILED CERT. OF SERVICE

04/29/2005   AFFD    FILED AFFIDAVIT OF CHARLES VAN BEKE RE ADDITIONAL DOCUMENT
                        PRODUCTION IN SUPPORT OF PETITION TO DETERMINE AMOUNT AN
                     D REASONABLENESS OF FEES W/EXHIBIT A

                        R U L E   D O C K E T   (CONTINUED)

04/29/2005  EXH     FILED EXH. A WITH AFFD OF CHARLES VAN BEKE RE ADDITIONAL
                        DOCUMENT PRODUCTION IN SUPPORT OF PETITION TO DETERMINE
                    AMOUNT & REASONABLENESS OF FEES
04/29/2005  CERT    FILED CERT. OF SERVICE

04/29/2005  AFFD    FILED AFFIDAVIT OF CHARLES VAN BEKE RE UPDATING SUBMISSION
                        OF FEE STATEMENTS FOR WAGNER, MYERS & SANGER, P.C. DAVID
                    OFF, MALITY & HUTCHER, AND ADORNO & YOSS W/EXHIBITS A-D
04/29/2005  EXH     FILED EXHIBITS A-D W/AFFD OF CHARLES VAN BEKERE UPDATING SUB
                        MISSION OF FEE STATEMENTS FOR WAGNER, MYERS & SANGER, P.
                    C., DAVIDOFF, MALITO & HUTCHER, AND ADORNO & YOSS
04/29/2005  CERT    FILED CERT. OF SERVICE

05/05/2005  MEMO    FILED PLAINTIFF'S PRE-HEARING MEMORANDUM REGARDING
                        COOLIDGE'S CLAIMS FOR ATTORNEY'S FEES
05/05/2005  CERT    FILED CERT. OF SERVICE

05/12/2005  RESPON  FILED ALCOA CALDERWOOD, LLC'S RESPONSE TO NEW MIDLAND'S PRE-
                        HEARING MEMORANDUM WITH EXHIBITS 67-84
05/12/2005  EXH     FILED EXHIBITS 67-84 WITH ALCOA CALDERWOOD, LLC'S RESPONSE
                        TO NEWMIDLAND'S PREHEARING MEMORANDUM
05/12/2005  CERT    FILED CERT. OF SERVICE

05/18/2005  CERT    FILED CERTIFICATE OF SERVICE

05/18/2005  ORDER   FILED ORDER ENT MB 134/422 (RE: DUE DATE FOR REPORT FROM
                        SPECIAL MASTER IS EXTENDED)
05/19/2005  ECOPY   MAILED 12 COPIES OF ORDER

07/18/2005  MOTION  FILED PLAINTIFF NEW MIDLAND PLAZA'S MOTION IN LIMINE TO
                        EXCLUDE ALL EXPERT TESTIMONY REGARDING THE REASONABLENES
                    S OF ATTORNEY'S FEES OR COSTS ALLEGEDLY INCURRED BY COOLIDGE
07/18/2005  CERT    FILED CERT. OF SERVICE

07/18/2005  MOTION  FILED PLAINTIFF NEW MIDLAND PLAZA'S MOTION IN LIMINE TO
                        EXCLUDE ALL TESTIMONY OR DOCUMENTARY EVIDENCE REGARDING
                    BACKUP PRODUCED AFTER 2/18/05
07/18/2005  CERT    FILED CERT. OF SERVICE

07/18/2005  MOTION  FILED PLAINTIFF NEW MIDLAND PLAZA'S MOTION IN LIMINE TO
                        EXCLUDE ALL TESTIMONY OR DOCUMENTARY EVIDENCE REGARDING
                    ATTORNEY'S FEES & COSTS INCURRED PRIOR TO 1/20/00
07/18/2005  CERT    FILED CERT. OF SERVICE

07/18/2005  MOTION  FILED PLAINTIFF NEW MIDLAND PLAZA'S MOTION IN LIMINE TO
                        EXCLUDE ALL EVIDENCE OF ATTY'S FEES OR COSTS ALLEGEDLY I
                    NCURRED BY COOLIDGE FOR LACK OF CATEGORIZATION
07/18/2005  CERT    FILED CERT. OF SERVICE

R U L E   D O C K E T   (CONTINUED)

07/18/2005  MISCPL  FILED ALCOA'S OBJECTIONS TO DESIGNATED DEPOSITION TESTIMONY

07/18/2005  CERT    FILED CERT. OF SERVICE

07/18/2005  MOTION  FILED ALCOA'S MOTION TO LIMIT SCOPE OF HEARING W/EXH A-F

07/18/2005  EXH     FILED EXH. A-F W/ALCOA'S MOTION TO LIMIT SCOPE OF HEARING

07/18/2005  MOTION  FILED MOTION TO PROHIBIT MARTIN O'BOYLE FROM TESTIFYING ON
                    MATTERS REQUIRING EXPERT TESTIMONY W/EXH. A-C
07/18/2005  EXH     FILED EXHIBITS A-C WITH MOTION TO PROHIBIT MARTIN O'BOYLE
                    FROM TESTIFYING ON MATTERS REQUIRING EXPERT TESTIMONY
07/18/2005  CERT    FILED CERT. OF SERVICE

07/25/2005  RESPON  FILED ALCOA'S OMNIBUS RESPONSE TO VIEW NEW MIDLAND'S MOTION
                    IN LIMINE W/EXH. A-B
07/25/2005  EXH     FILED EXHIBITS A & B WITH ALCOA'S OMNIBUS RESPONSE TO NEW
                    MIDLAND'S MOTIONS IN LIMINE
07/25/2005  CERT    FILED CERT. OF SERVICE

07/26/2005  RESPON  FILED PLAINTIFF NEW MIDLAND PLAZA'S RESPONSE TO ALCOA
                    CALDERWOOD'S MOTION TO PROHIBIT MARTIN O'BOYLE FROM TEST
                    IFYING ON MATTERS REQUIRING EXPERT TESTIMONY
07/26/2005  CERT    FILED CERT. OF SERVICE

07/26/2005  RESPON  FILED PLAINTIFF NEW MIDLAND PLAZA ASSOCIATES' RESPONSE TO
                    ALCOA CALDERWOOD, LLC'S MOTION TO LIMIT SCOPE OF HEARING
                    W/EXHIBITS A-C
07/26/2005  EXH     FILED EXHIBITS A-C WITH PLAINTIFF NEW MIDLAND PLAZA
                    ASSOCIATES' RESPONSE TO ALCOA CALDERWOOD, LLC'S MOTION T
                    O LIMIT SCOPE OF HEARING
07/26/2005  CERT    FILED CERT. OF SERVICE

07/26/2005  RESPON  FILED PLAINTIFF NEW MIDLAND PLAZA ASSOCIATES' RESPONSE TO
                    ALCOA'S OBJECTIONS TO DESIGNATED DEPOSITION TESTIMONY
07/26/2005  CERT    FILED CERT. OF SERVICE

07/28/2005  RESPON  FILED ALCOA'S REPLY TO PLAINTIFFS' RESPONSE TO ALCOA'S
                    MOTION TO LIMIT SCOPE OF HEARING WITH EXHIBITS A-E
07/28/2005  EXH     FILED EXHIBITS A-E WITH ALCOA'S REPLY TO PLAINTIFFS'RESPONSE
                    TO ALCOA'S MOTION TO LIMIT SCOPE OF HEARING
07/28/2005  CERT    FILED CERT. OF SERVICE

08/02/2005  MISC    FILED ALCOA'S SUPPLEMENTAL SUBMISSION AS REQUESTED BY
                    SPECIAL MASTER AT 7/28-29/05 HEARING WITH ATTACHMENTS AN
                    D EXH. A & B
08/02/2005  EXH     FILED EXHIBITS A & B WITH ALCOA'S SUPPLENTAL SUBMISSION AS
                    REQUESTED BY SPECIAL MASTER AT 7/28-29/05 HEARING

                        R U L E   D O C K E T   (CONTINUED)


08/02/2005   CERT     FILED CERT. OF SERVICE

08/04/2005   RESPON   FILED PLAINTIFF NEW MIDLAND PLAZA'S RESPONSE TO ALCOA CALDER
                         WOOD'S SUPPLEMENTAL SUBMISSION AS REQUESTED BY SPECIAL M
                      ASTER AT 7/28-29/05     HEARING WITH EXHIBITS A & B
08/04/2005   EXH      FILED EXHIBITS A & B WITH PLAINTIFF NEW MIDLAND PLAZA'S
                         RESPONSE TO ALCOA CALDERWOOD'S SUPPLEMENTAL SUBMISSION A
                      S REQUESTED BY SPECIAL MASTER AT 7/28-29/05 HEARING
08/04/2005   CERT     FILED CERT. OF SERVICE

08/08/2005   RESPON   FILED PLAINTIFF NEW MIDLAND PLAZA'S RESPONSE TO ALCOA
                         CALDERWOOD'S REPLY TO NEW MIDLAND'S RESPONSE TO ALCOA'S
                      SUPPLEMENTAL POST-HEARING SUBMISSION
08/08/2005   CERT     FILED CERT. OF SERVICE

08/08/2005   MISCPL   FILED PLAINTIFF NEW MIDLAND PLAZA ASSOCIATES' SURREPLY OF
                         8/8/05
08/08/2005   CERT     FILED CERT. OF SERVICE

08/08/2005   RESPON   FILED ALCOA'S REPLY TO NEW MIDLAND'S RESPONSE TO ALCOA'S
                         SUPPLEMENTAL SUBMISSION AS REQUESTED BY SPECIAL MASTER A
                      T 7/28-29/05 HEARING WITH EXHIBITS A & B
08/08/2005   EXH      FILED EXHIBITS A & B WITH ALCOA'S REPLY TO NEW MIDLAND'S RES
                         PONSE TO ALCOA'S SUPPLEMENTAL SUBMISSION AS REQUESTED BY SPE
                      CIAL MASTER AT 7/28-29/05 HEARING
08/08/2005   CERT     FILED CERT. OF SERVICE

08/10/2005   RESPON   FILED ALCOA'S SURREPLY TO NEW MIDLAND'S RESPONSE TO ALCOA'S
                         REPLY TO NEW MIDLAND'S RESPONSE TO ALCOA'S SUPPLEMENTAL
                      SUBMISSION AS            REQUESTED BY SPECIAL MASTER AT 7/28-
08/10/2005   EXH      FILED EXHIBITS A AND B TO ALCOA'S SURREPLY TO NEW MIDLAND'S
                         RESPONSE TO ALCOA'S REPLY TO NEW MIDLAND'S RESPONSE TO A
                      LCOA'S SUPPLEMENTAL     SUBMISSION AS REQUESTED BY SPECIAL M
08/10/2005   CERT     FILED CERT. OF SERVICE

08/10/2005   BOCEST

09/22/2005   MISC     FILED FINAL REPORT OF SPECIAL MASTER J. MICHAEL WINCHESTER W
                         ITH EXHIBIT (TRANSCRIPT OF PROCEEDINGS OF 6-10-05)
09/22/2005   CERT     FILED CERTIFICATE OF SERVICE ON FINAL REPORT

09/22/2005   EXH      FILED EXHIBIT (TRANSCRIPT OF PROCEEDINGS OF 6-10-05) WITH
                         FINAL REPORT OF SPECIAL MASTER J.MICHAEL WINCHESTER
09/22/2005   NOTFL    FILED NOTICE OF FILING EXHIBITS & EXHIBIT LIST OF FINAL
                         HEARING
09/22/2005   EXH      FILED EXHIBIT #1-#243

09/22/2005   TRANS    FILED NOTICE OF FILING OF TRANSCRIPT OF FINAL HEARING

                        R U L E   D O C K E T   (CONTINUED)


09/23/2005   MOTION   FILED ALCOA'S MOTION FOR IMMEDIATE DISBURSEMENT OF THE FUNDS
                        IN THE COURT REGISTRY WITH EXHIBIT A
09/23/2005   EXH      FILED EXHIBIT A W/ALCOA'S MOTION FOR IMMEDIATE DISBURSEMENT
                        OF THE FUNDS IN THE COURT REGISTRY
09/23/2005   CERT     FILED CERT. OF SERVICE

09/27/2005   CERT     FILED CERTIFICATE OF SERVICE

09/27/2005   ORDER    FILED ORDER ENT MB 136/150 REGARDING DISBURSEMENT OF FUNDS T
                        O   WAGNER, MYERS & SANGER
09/27/2005   ECOPY    MAILED 12 COPIES OF ORDER

09/27/2005   MISC     FILED LETTER FROM ATTY. DAVID T. BLACK TO JUDGE YOUNG OF
                        9-23-05
09/27/2005   MOTION   FILED MOTION TO ALTER OR AMEND ORDER

09/27/2005   CERT     FILED CERT. OF SERVICE

09/28/2005   NOTFL    FILED NOTICE OF EMERGENCY APPEAL

09/28/2005   CERT     FILED CERT. OF SERVICE

09/28/2005   BOND     FILED APPEAL BOND

09/28/2005   CERT     FILED CERT. OF SERVICE

09/29/2005   RESPON   FILED ALCOA'S RESPONSE TO NEW MIDLAND'S MOTION TO ALTER OR
                        AMENDORDER DIRECTING NEW MIDLAND AND TO PAY AMOUNT OWED
                        FOR ATTORNEY'S FEES WITH EXHIBIT A
09/29/2005   EXH      FILED EXHIBIT A WITH ALCOA'S RESPONSE TO NEW MIDLANDS MOTION
                        TO ALTER OR AMEND ORDER DIRECTING NEW MIDLAND AND TO PAY
                        AMOUNT OWED FOR ATTORNEY'S FEES
09/29/2005   CERT     FILED CERT. OF SERVICE

09/30/2005   NOTFL    FILED NOTICE FROM COURT OF APPEALS OF 9-29-05

09/30/2005   MOTION   FILED MOTION TO STRIKE "APPELLANTS' EMERGENCY MOTION FOR STA
                        Y   PENDING APPEAL" AND FOR SANCTIONS WITH EXHIBITS 1 AND 2
                        AND ATTACHMENTS
09/30/2005   EXH      FILED EXHIBITS 1 AND 2 WITH MOTION TO STRIKE "APPELLANTS' EM
                        ERGENCY MOTION FOR STAY PENDING APPEAL" AND FOR SANCTIONS
09/30/2005   CERT     FILED CERT. OF SERVICE

10/04/2005   NOTFL    FILED NOTICE FROM COURT OF APPEALS OF 10-3-05

10/05/2005   ECOPY    COPIES FOR DAVID BLACK

10/05/2005   NOTFL    FILED NOTICE FROM COURT OF APPEALS OF 10-3-05

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 10/05/2005 | MISC | FILED CERTIFIED COPY OF ORDER |
| 10/06/2005 | MISCPL | FILED PLAINTIFFS' SUBSTANTIVE OBJECTIONS TO THE LEGAL CONCLUSIONS OF SPECIAL MASTER J. MICHAEL WINCHESTER |
| 10/06/2005 | CERT | FILED CERT. OF SERVICE |
| 10/07/2005 | MOTION | FILED MOTION FOR CONTEMPT WITH EXHIBITS A THROUGH D |
| 10/07/2005 | EXH | FILED EXHIBITS A THROUGH D WITH MOTION FOR CONTEMPT |
| 10/07/2005 | CERT | FILED CERT. OF SERVICE |
| 10/11/2005 | MOTION | FILED MOTION TO REVOKE PRO HAC VICE ADMISSION OF DAVID L. BRAVERMAN WITH EXHIBITS A THROUGH G |
| 10/11/2005 | EXH | FILED EXHIBITS A THROUGH G WITH MOTION TO REVOKE PRO HAC VICE  ADMISSION OF DAVID L. BRAVERMAN |
| 10/11/2005 | CERT | FILED CERT. OF SERVICE |
| 10/14/2005 | MOTION | FILED MOTION FOR ORDER REQUIRING PAYMENT OF COSTS INCURRED BY  ALCOA DEFENDANTS, FIRST UNION NATIONAL BANK, AND DAVID FRAIMOW WITH EXHIBIT A |
| 10/14/2005 | EXH | FILED EXHIBIT A WITH MOTION FOR ORDER REQUIRING PAYMENT OF COSTSINCURRED BY ALCOA DEFENDANTS, FIRST UNION NATIONAL BANK, AND DAVID FRAIMOW |
| 10/14/2005 | CERT | FILED CERT. OF SERVICE |
| 10/18/2005 | MOTION | FILED MOTION FOR IMMEDIATE MEDIATION WITH EXHIBITS A, B AND C |
| 10/18/2005 | EXH | FILED EXHIBITS A, B AND C WITH MOTION FOR IMMEDIATE MEDIATION |
| 10/18/2005 | CERT | FILED CERT. OF SERVICE |
| 10/26/2005 | MISCPL | FILED PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION FOR CONTEMPT |
| 10/26/2005 | CERT | FILED CERT. OF SERVICE |
| 10/26/2005 | MEMO | FILED PLAINTIFFS' MEMORANDUM IN OPPOSITION TO MOTION TO REVOKE  PRO HAC VICE ADMISSION OF DAVID L. BRAVERMAN WITH EXHIBITS A, B AND C |
| 10/26/2005 | EXH | FILED EXHIBITS A, B AND C WITHPLAINTIFFS' MEMORANDUM IN OPPOSITION TO MOTION TO REVOKE PRO HAC VICE ADMISSION OF DAVID L. BRAVERMAN |
| 10/26/2005 | CERT | FILED CERT. OF SERVICE |
| 11/09/2005 | NOTFL | FILED NOTICE OF FILING AFFIDAVITS IN SUPPORT OF MOTION FOR ORDERREQUIRING PAYMENT OF COSTS |
| 11/09/2005 | CERT | FILED CERT. OF SERVICE |

CASE: E-18053

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 11/09/2005 | AFFD | FILED AFFIDAVIT OF CHARLES W. VAN BEKE IN SUPPORT OF ITS MOTION FOR ORDER REQUIRING PAYMENT OF COSTS INCURRED BY ALCOA DEFENDANTS, FIRST UNION  NATIONAL BANK AND DAVID FRAIMOW WITH |
| 11/09/2005 | EXH | FILED EXHIBIT A WITH AFFIDAVIT OF CHARLES W. VAN BEKE IN SUPPORT OF ITS MOTION FOR ORDER REQUIRING PAYMENT OF COSTS INCURRED BY ALCOA             DEFENDANTS, FIRST UNION NATIONAL BA |
| 11/09/2005 | AFFD | FILED AFFIDAVIT OF JOHN A. LUCAS |
| 11/16/2005 | NOTFL | FILED NOTICE OF FILING WITH EXHIBITS 1, 2 AND 3 |
| 11/16/2005 | EXH | FILED EXHIBITS 1, 2 AND 3 WITH NOTICE OF FILING |
| 11/16/2005 | CERT | FILED CERT. OF SERVICE |
| 11/16/2005 | NOTDAT | 12/14/2005  09:00  000 FILED NOTICE OF HEARING RE: MOTIONS |
| 11/16/2005 | CERT | FILED CERT. OF SERVICE |
| 11/22/2005 | RESPON | FILED ALCOA CALDERWOOD, LLC'S REPLY IN SUPPORT OF ITS MOTION TO REVOKE PRO HAC VICE ADMISSION OF DAVID L. BRAVERMAN |
| 11/22/2005 | CERT | FILED CERT. OF SERVICE |
| 12/05/2005 | RESPON | FILED ALCOA CALDERWOOD, LLC'S REPLY IN SUPPORT OF ITS MOTION FOR CONTEMPT WITH EXHIBIT A |
| 12/05/2005 | EXH | FILED EXHIBIT A WITH ALCOA CALDERWOOD, LLC'S REPLY IN SUPPORT OFITS MOTION FOR CONTEMPT |
| 12/05/2005 | CERT | FILED CERT. OF SERIVCE |
| 12/05/2005 | NOTFL | FILED NOTICE OF FILING WITH ATTACHMENTS |
| 12/05/2005 | CERT | FILED CERT. OF SERVICE |
| 12/05/2005 | NOTDAT | 12/14/2005  09:00  000 FILED NOTICE OF HEARING RE: MOTIONS FOR SANCTIONS |
| 12/05/2005 | CERT | FILED CERT. OF SERVICE |
| 12/05/2005 | MEMO | FILED MEMORANDUM IN SUPPORT OF FIRST UNION'S MOTION FOR SANCTIONS |
| 12/05/2005 | CERT | FILED CERT. OF SERVICE |
| 12/09/2005 | NOTDAT | 12/14/2005  09:00  000 FILED NOTICE RE: MOTION FOR IMMEDIATE MEDIATION |
| 12/09/2005 | CERT | FILED CERT. OF SERVICE |
| 12/12/2005 | RESPON | FILED ALCOA'S RESPONSE TO NEW MIDLAND'S MOTION FOR IMMEDIATE MEDIATION |
| 12/12/2005 | CERT | FILED CERT. OF SERVICE |

                        R U L E   D O C K E T   (CONTINUED)


12/12/2005  RESPON  FILED ALCOA'S RESPONSE TO PLAINTIFFS' MOTION TO SET ASIDE, A
                    LTEROR AMEND THE COURT'S DECEMBER 15, 2004 ORDER WITH EXHIBI
                    TS A, B AND C
12/12/2005  EXH     FILED EXHIBITS A, B AND C WITH ALCOA'S RESPONSE TO PLAINTIFF
                    S' MOTION TO SET ASIDE, ALTER OR AMEND THE COURT'S DECEMBER
                    15, 2004 ORDER
12/12/2005  CERT    FILED CERT. OF SERVICE

12/12/2005  RESPON  FILED ALCOA CALDERWOOD, LLC'S RESPONSE TO PLAINTIFFS' SUBSTA
                    NTIVE OBJECTIONS TO THE LEGAL CONCLUSIONS OF SPECIAL MASTER
                    J. MICHAEL WINCHESTER WITH EXHIBIT A
12/12/2005  EXH     FILED EXHIBIT A WITH ALCOA CALDERWOOD, LLD'S RESPONSE TO PLA
                    INTIFFS' SUBSTANTIVE OBJECTIONS TO THE LEGAL CONCLUSIONS OF
                    SPECIAL MASTER J. MICHAEL WINCHESTER
12/12/2005  CERT    FILED CERT. OF SERVICE

12/13/2005  MISCPL  FILED FIRST UNION'S OPPOSITION TO PLAINTIFFS' MOTION TO SET
                       ASIDE, ALTER OR AMEND DECEMBER 15, 2004 ORDER
12/13/2005  CERT    FILED CERT. OF SERVICE

12/14/2005  NOTFL   FILED NOTICE OF FILING WITH EXHIBIT A (TRANSCRIPT OF MOTIONS
                       BY TELECONFERENCE OF 4-17-03)
12/14/2005  EXH     FILED EXHIBIT A WITH NOTICE OF FILING

12/14/2005  CERT    FILED CERT. OF SERVICE

12/14/2005  ECOPY   MAILED 12 COPIES OF 3 ORDERS

12/14/2005  ECOPY   COPIES PER ATTYS. HUNTON & WILLIAMS

12/14/2005  ORDER   FILED ORDER ENT MB 137/148 (RE: VARIOUS MOTIONS INCLUDING TH
                    E    PLAINTIFFS' SUBSTANTIVE OBJECTIONS TO THE LEGAL CONCLU
                    SIONS OF SPECIAL J.     MICHAEL WINCHESTER ("OBJECTIONS"))
12/14/2005  ORDER   FILED ORDER ENT MB 137/152 (UPON THE MOTION FOR ORDER REQUIR
                    ING    PAYMENT OF COSTS INCURRED BY ALCOA DEFENDANTS, FIRST U
                    NION NAT. BANK AND       DAVID FRAIMOW)
12/14/2005  CERT    FILED CERTIFICATE OF SERVICE

12/14/2005  ORDER   FILED ORDER ENT MB 137/149 REGARDING DEF, ALCOA CALDERWOOOD,
                    LLCS MOTION FOR CONTEMPT
12/14/2005  CERT    FILED CERTIFICATE OF SERVICE

12/14/2005  ORDERF  FINAL DECREE FILED

12/14/2005  BCOST   BILL OF COST

12/14/2005  3DKTS   3 DOCKETS @ FINAL DECREE

R U L E   D O C K E T   (CONTINUED)

| 12/14/2005 | NBRRUL | NUMBER OF RULES @ FINAL DECREE |
| 12/14/2005 | DPFEE  | |
| 12/14/2005 | BOCREQ | |
| 12/14/2005 | CLOSE  | TRIAL - NON-JURY     YOUNG, W DALE 05CC |
| 12/21/2005 | ECOPY  | MAILED 12 COPIES OF ORDER |
| 12/21/2005 | ORDER  | FILED ORDER ENT MB 137/259 (REPORT IS AFFIRMED) |
| 12/21/2005 | CERT   | FILED CERTIFICATE OF SERVICE |
| 12/22/2005 | MISCPL | FILED OBJECTION TO NEW MIDLAND'S PROPOSED ORDER |
| 12/22/2005 | CERT   | FILED CERT. OF SERVICE |
| 12/22/2005 | MISC   | RECEIVED COPY OF LETTER AND ATTACHMENT FROM WAGNER, MYERS & SANGER TO JUDGE YOUNG REGARDING SPECIAL MASTER'S REPORT |
| 01/06/2006 | PJUDG  | FILED MOTION FOR ORDER ADOPTING MEASURES DESIGNED TO COMPEL PLAINTIFFS NEW MIDLAND PLAZA ASSOCIATES AND MARTIN E. O'BOYLE TO OBEY THE        COURT'S DECEMBER 14, 2005 ORDER |
| 01/06/2006 | CERT   | FILED CERT. OF SERVICE |
| 01/10/2006 | MOTION | FILED FIRST UNION NATIONAL BANK'S MOTION FOR DISCRETIONARY COSTS |
| 01/10/2006 | CERT   | FILED CERT. OF SERVICE |
| 01/10/2006 | AFFD   | FILED AFFIDAVIT OF JOHN A. LUCAS WITH EXHIBITS A THROUGH E |
| 01/10/2006 | EXH    | FILED EXHIBITS A THROUGH E WITH AFFIDAVIT OF JOHN A. LUCAS |
| 01/11/2006 | APPEAL | FILED NOTICE OF APPEAL |
| 01/11/2006 | CERT   | FILED CERT. OF SERVICE |
| 01/11/2006 | NOTFL  | FILED NOTICE OF FILING NOTICE OF APPEAL |
| 01/11/2006 | CERT   | FILED CERT. OF SERVICE |
| 01/11/2006 | BOND   | FILED APPEAL BOND FOR COSTS |
| 01/12/2006 | PJUDG  | FILED ALCOA DEFENDANTS' MOTION FOR DISCRETIONARY COSTS AND SPECIAL MASTER FEES WITH EXHIBIT A |
| 01/12/2006 | EXH    | FILED EXHIBIT A WITH ALCOA DEFENDANTS' MOTION FOR DISCRETIONARY COSTS AND SPECIAL MASTER FEES |
| 01/12/2006 | CERT   | FILED CERT. OF SERVICE |

CASE: E-18053

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 01/20/2006 | MEMO | FILED ALCOA'S MEMORANDUM IN SUPPORT OF ITS MOTIONS FOR SANCT IONS |
| 01/20/2006 | CERT | FILED CERT. OF SERVICE |
| 01/20/2006 | MOTION | FILED ALCOA'S MOTION FOR SANCTIONS WITH EXHIBITS A THROUGH F |
| 01/20/2006 | EXH | FILED EXHIBITS A THROUGH F WITH ALCOA'S MOTION FOR SANCTIONS |
| 01/20/2006 | CERT | FILED CERT. OF SERVICE |
| 01/20/2006 | NOTFL | FILED ALCOA'S NOTICE OF FILING AS TO ITS MOTIONS FOR SANCTIO NS   WITH ATTACHMENT |
| 01/20/2006 | CERT | FILED CERT. OF SERVICE |
| 01/26/2006 | NOTFL | FILED NOTICE FROM COURT OF APPEALS OF 1-25-06 |
| 01/26/2006 | NOTFL | FILED NOTICE FROM COURT OF APPEALS OF 1-25-06 |
| 01/26/2006 | NOTFL | FILED NOTICE OF INTENT TO FILE TRANSCRIPTS |
| 01/26/2006 | CERT | FILED CERT. OF SERVICE |
| 01/31/2006 | BOND | FILED COPY OF APPEAL BOND FOR COSTS |
| 01/31/2006 | BOND | FILED COPY OF APPEAL BOND FOR COSTS |
| 02/01/2006 | MOTION | FILED MOTION FOR APPEARANCE PRO HAC VICE WITH ATTACHMENTS |
| 02/01/2006 | CERT | FILED CERT. OF SERVICE |
| 02/07/2006 | MOTION | FILED ALCOA'S MOTION TO STRIKE PLAINTIFFS' MOTION FOR APPEAR ANCE PRO HAC VICE WITH EXHIBITS A AND B |
| 02/07/2006 | EXH | FILED EXHIBITS A AND B WITH ALCOA'S MOTION TO STRIKE PLAINTI FFS' MOTION FOR APPEARANCE PRO HAC VICE |
| 02/07/2006 | CERT | FILED CERT. OF SERVICE |
| 02/07/2006 | MEMO | FILED ALCOA'S MEMORANDUM IN SUPPORT OF ITS MOTION TO STRIKE PLAINTIFFS' MOTION FOR APPEARANCE PRO HAC VICE |
| 02/07/2006 | CERT | FILED CERT. OF SERVICE |
| 02/15/2006 | RESPON | FILED RESPONSE OF PLAINTIFFS TO THE MOTION FOR ORDER ADOPTIN G   MEASURES DESIGNED TO COMPEL PLAINTIFFS NEW MIDLAND PLAZA ASSOCIATES AND MARTIN   E. O'BOYLE TO OBEY THE COURT'S DECEM |
| 02/15/2006 | EXH | FILED EXHIBITS A THROUGH D WITH RESPONSE OF PLAINTIFFS TO TH E MOTION FOR ORDER ADOPTING MEASURES DESIGNED TO COMPEL PLAI NTIFFS NEW MIDLAND PLAZA ASSOCIATES AND MARTIN E. O"BOYLE TO |
| 02/15/2006 | CERT | FILED CERT. OF SERVICE |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 02/15/2006 | RESPON | FILED RESPONSE OF PLAINTIFFS TO ALCOA'S MOTION TO STRIKE PLA INTIFFS' MOTION FOR APPEARANCE PRO HAC VICE |
| 02/15/2006 | CERT | FILED CERT. OF SERVICE |
| 02/15/2006 | MEMO | FILED PLAINTIFFS' MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS DEFENDANT FIRST UNION'S MOTIONS FOR SANCTIONS WITH E XHIBITS A THROUGH D |
| 02/15/2006 | EXH | FILED EXHIBITS A THROUGH D WITH PLAINTIFFS' MEMORANDUM OF LA W IN SUPPORT OF MOTION FO DISMISS DEFENDANT FIRST UNION'S MO TIONS FOR SANCTIONS |
| 02/15/2006 | MOTION | FILED PLAINTIFFS' MOTION TO DISMISS DEFENDANT FIRST UNION'S MOTIONS FOR SANCTIONS |
| 02/15/2006 | CERT | FILED CERT. OF SERVICEJ |
| 02/21/2006 | MOTION | FILED MOTION TO QUASH NOTICE OF MARCH 8, 2006 HEARING WITH EXHIBIT 1 |
| 02/21/2006 | EXH | FILED EXHIBIT 1 WITH MOTION TO QUASH NOTICE OF MARCH 8, 2006 HEARING |
| 02/21/2006 | CERT | FILED CERT. OF SERVICE |
| 02/21/2006 | MEMO | FILED MEMORANDUM IN SUPPORT OF MOTION TO QUASH NOTICE OF MAR CH  8, 2006 HEARING |
| 02/21/2006 | CERT | FILED CERT. OF SERVICE |
| 02/21/2006 | NOTFL | FILED NOTICE |
| 02/21/2006 | CERT | FILED CERT. OF SERVICE |
| 02/21/2006 | NOTDAT | 03/08/2006  09:00  000 FILED NOTICE OF HEARING |
| 02/21/2006 | CERT | FILED CERT. OF SERVICE |
| 02/23/2006 | NOTDAT | 03/08/2006  09:00  000 FILED NOTICE OF HEARING RE: MOTIONS |
| 02/23/2006 | CERT | FILED CERT. OF SERVICE |
| 02/24/2006 | NOTDAT | 03/02/2006  09:00  000 FILED NOTICE OF HEARING RE: ALCOA'S MOTION TO STRIKE PLAINTI FFS' MOTION FOR APPEARANCE PRO HAC VICE |
| 02/24/2006 | CERT | FILED CERT. OF SERVICE |
| 03/03/2006 | RESPON | FILED ALCOA'S REPLY IN SUPPORT OF ITS MOTION TO STRIKE PLAIN TIFFS' MOTION FOR APPEARANCE PRO HAC VICE WITH EXHIBIT A |
| 03/03/2006 | EXH | FILED EXHIBIT A WITH ALCOA'S REPLY IN SUPPORT OF ITS MOTION TO STRIKE PLAINTIFFS' MOTION FOR APPEARANCE PRO HAC VICE |
| 03/03/2006 | CERT | FILED CERT. OF SERVICE |
| 03/03/2006 | EXHTR | FILED TRIAL EXHIBIT #1 |

CASE: E-18053

R U L E   D O C K E T   (CONTINUED)

03/15/2006  NOTDAT  03/30/2006  09:00  000
                    FILED NOTICE OF HEARING
03/15/2006  CERT    FILED CERT. OF SERVICE

03/17/2006  NOTDAT  03/30/2006  09:00  000
                    FILED NOTICE OF HEARING RE: MOTIONS
03/17/2006  CERT    FILED CERT. OF SERVICE

03/21/2006  NOTDAT  03/30/2006  09:00  000
                    FILED NOTICE OF HEARING RE: MOTIONS
03/21/2006  CERT    FILED CERT. OF SERVICE

03/21/2006  ORDER   FILED ORDER ENT MB 138/219 (UPON ALCOA'S MOTION TO STRIKE
                              PLAINTIFFS' MOTION FOR APPEARANCE PRO HA
                    C VICE ("MOTION")
03/22/2006  ORDER   FILED ORDER ENT MB 138/268 (UPON ALCOA'S MOTION TO STRIKE
                        PLAINTIFFS' MOTION FOR APPEARANCE PRO HAC VICE ("MOTION
                    ")
03/23/2006  MISCPL  FILED OPPOSITION OF PLAINTIFFS TO THE ALCOA DEFENDANTS' MOTI
                    ON FOR DISCRETIONARY COSTS AND SPECIAL MASTER FEES
03/23/2006  CERT    FILED CERT. OF SERVICE

03/23/2006  MISCPL  FILED OPPOSITION OF PLAINTIFF'S TO FIRST UNION NATIONAL BANK
                    'S MOTION FOR DISCRETIONARY COSTS WITH EXHIBITS A, B AND C
03/23/2006  EXH     FILED EXHIBITS A, B AND C WITH OPPOSITION OF PLAINTIFFS TO F
                    IRST UNION NATIONAL BANK'S MOTION FOR DISCRETIONARY COSTS
03/23/2006  CERT    FILED CERT. OF SERVICE

03/23/2006  MEMO    FILED PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO DEFENDA
                    NTS ALCOA CALDERWOOD, LLC, MARSHALL ALLAN AND FRED STAHL'S M
                    OTIONS FOR SANCTIONS WITH EXHIBITS A THROUGH S
03/23/2006  EXH     FILED EXHIBITS A THROUGH S WITH PLAINTIFFS' MEMORANDUM OF LA
                    W IN OPPOSITION TO DEFENDANTS ALCOA CALDERWOOD, LLC, MARSHAL
                    L ALLAN AND FRED STAHL'S MOTIONS FOR SANCTIONS
03/23/2006  CERT    FILED CERT. OF SERVICE

03/23/2006  MEMO    FILED PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO DEFENDA
                    NT FIRST UNION'S MOTIONS FOR SANCTIONS WITH EXHIBITS A THROU
                    GH 48
03/23/2006  EXH     FILED EXHIBITS A THROUGH 48 WITH PLAINTIFFS' MEMORANDUM OF L
                    AW IN OPPOSITION TO DEFENDANT FIRST UNION'S MOTIONS FOR SANC
                    TIONS
03/23/2006  CERT    FILED CERT. OF SERVICE

03/24/2006  RESPON  FILED FIRST UNION'S RESPONSE TO NEW MIDLAND'S MOTION TO DISM
                    ISS SANCTIONS MOTIONS WITH ATTACHMENTS
03/24/2006  CERT    FILED CERT. OF SERVICE

R U L E   D O C K E T   (CONTINUED)

| Date | Code | Description |
|------|------|-------------|
| 03/30/2006 | RESPON | FILED ALCOA DEFENDANTS' REPLY IN SUPPORT OF THEIR MOTION FOR SANCTIONS WITH EXHIBIT A |
| 03/30/2006 | EXH | FILED EXHIBIT A WITH ALCOA DEFENDANTS' REPLY IN SUPPORT OF THEIR MOTION FOR SANCTIONS |
| 03/30/2006 | CERT | FILED CERT. OF SERVICE |
| 04/03/2006 | NOTFL | FILED NOTICE OF CONTINUED HEARING |
| 04/03/2006 | CERT | FILED CERT. OF SERVICE |
| 04/10/2006 | RESPON | FILED ALCOA DEFENDANTS' RESPONSE TO PLAINTIFFS' ORAL REQUEST MADE AT THE MARCH 30, 2006 HEARING FOR PERMISSION TO FILE THE DOCUMENT ENTITLED "MOTION" WITH EXHIBITS A AND B AND ATTA |
| 04/10/2006 | EXH | FILED EXHIBITS A AND B WITH ALCOA DEFENDANTS' RESPONSE TO PLAINTIFFS' ORAL REQUEST MADE AT THE MARCH 30, 2006 HEARING FOR PERMISSION TO FILE THE DOCUMENT ENTITLED "MOTION" |
| 04/10/2006 | CERT | FILED CERT. OF SERVICE |
| 04/11/2006 | NOTFL | FILED NOTICE OF FILING OF TRANSCRIPTS |
| 04/11/2006 | CERT | FILED CERT. OF SERVICE |
| 04/11/2006 | TRANS | FILED TRANSCRIPTS OF HEARINGS BEFORE JUDGE W. DALE YOUNG 1 THROUGH 20 |
| 04/17/2006 | MOTION | FILED MOTION BY SPECIAL MASTER FOR WRIT OF EXECUTION WITH EXHIBITS A AND B |
| 04/17/2006 | EXH | FILED EXHIBITS A AND B WITH MOTION BY SPECIAL MASTER FOR WRIT OF EXECUTION |
| 04/17/2006 | CERT | FILED CERT. OF SERVICE |
| 04/17/2006 | NOTDAT | 04/25/2006  09:00  000 FILED NOTICE OF HEARING RE: MOTION OF SPECIAL MASTER FOR WRIT OF EXECUTION |
| 04/17/2006 | CERT | FILED CERT. OF SERVICE |
| 04/17/2006 | AFFD | FILED AFFIDAVIT OF JOHN A LUCAS |
| 04/17/2006 | CERT | FILED CERTIFICATE OF SERVICE |
| 04/17/2006 | NOTDAT | 08/25/2006  09:00  000 Newest request for expenses |
| 04/17/2006 | CERT | FILED CERTIFICATE OF SERVICE |
| 04/17/2006 | MOTION | FILED MOTION |
| 04/17/2006 | CERT | FILED CERT. OF SERVICE |
| 04/17/2006 | NOTDAT | 04/25/2006  09:00  000 FILED NOTICE RE: MOTION |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 04/18/2006 | MISC | FILED FAXED LETTER FROM ATTY. MARK N. FOSTER TO JUDGE YOUNG OF    4-5-06 |
| 04/18/2006 | MEMO | FILED FIRST UNION NATIONAL BANK'S SUPPLEMENTAL MEMORANDUM IN SUPPORT OF ITS MOTION FOR DISCRETIONARY COSTS WITH EXHIBITS A, B AND C |
| 04/18/2006 | EXH | FILED EXHIBITS A, B AND C WITH FIRST UNION NATIONAL BANK'S S UPPLEMENTAL MEMORANDUM IN SUPPORT OF ITS MOTION FOR DISCRETI ONARY COSTS |
| 04/18/2006 | CERT | FILED CERT. OF SERVICE |
| 04/21/2006 | NOTDAT | 04/25/2006  09:00  000 FILED CORRECTED NOTICE OF HEARING |
| 04/21/2006 | CERT | FILED CERT. OF SERVICE |
| 04/24/2006 | NOTFL | FILED NOTICE OF WITHDRAWAL OF MOTION FOR WRIT OF EXECUTION |
| 04/24/2006 | CERT | FILED CERT. OF SERVICE |
| 04/24/2006 | MOTION | FILED MOTION TO SUBSTITUTE PARTY |
| 04/24/2006 | CERT | FILED CERT. OF SERVICE |
| 04/24/2006 | NOTFL | FILED NOTICE OF FILING |
| 04/24/2006 | CERT | FILED CERT. OF SERVICE |
| 04/24/2006 | TRANS | FILED TRANSCRIPT OF PROCEEDINGS OF 3-30-06 |
| 04/24/2006 | TRANS | FILED TRANSCRIPT OF PROCEEDINGS OF 3-2-06 |
| 04/24/2006 | NOTFL | FILED NOTICE OF FILING |
| 04/24/2006 | CERT | FILED CERT. OF SERVICE |
| 04/25/2006 | NOTFL | FILED NOTICE OF FILING WITH ATTACHMENT (AFFIDAVIT OF MICHAEL JORDAN) |
| 04/25/2006 | CERT | FILED CERT. OF SERVICE |
| 04/25/2006 | ORDER | FILED ORDER ENT MB 138/583 THAT H. ROGER FIEBACH, LILLIAN BENEDICT, SARAH DAVIES AND JENNIFER MCHUGH OF THE FIRM O F COZEN O'CONNER ARE    ADMITTED BY THIS COURT TO REPRENSENT |
| 04/25/2006 | CERT | FILED CERTIFICATE OF SERVICE |
| 04/25/2006 | ECOPY | MAILED 7 COPIES OF ORDER |
| 04/28/2006 | ORDER | FILED ORDER ALLOWING WITHDRAWAL OF MOTION BY SPECIAL MASTER FOR WRIT OF EXECUTION ENT MB 138/593 - CERTIFICATE OF SERVIC E |

R U L E   D O C K E T   (CONTINUED)

| Date | Type | Description |
|------|------|-------------|
| 04/28/2006 | BOCEST | |
| 05/15/2006 | ORDER | FILED ORDER ENT MB 138/696 (THE TIME FOR FILING THE PROPOSED FINDINGS OF FACT, CONCLUSIONS OF LAW, AND PROPOSED ORDERS WITH REGARD TO ALL PENDING MOTIONS IS EXTENDED TO THUR |
| 05/15/2006 | ECOPY | NOTICE OF ENTRY COPIES |
| 05/15/2006 | CERT | FILED CERTIFICATE OF SERVICE |
| 05/18/2006 | CERT | FILED CERT. OF SERVICE |
| 05/18/2006 | MEMO | FILED FIRST UNION NATIONAL BANK'S SUPPLEMENTAL MEMORANDUM REGARDING DISCRETIONARY COSTS WITH EXHIBIT 1 |
| 05/18/2006 | EXH | FILED EXHIBIT 1 WITH FIRST UNION NATIONAL BANK'S SUPPLEMENTAL MEMORANDUM REGARDING DISCRETIONARY COSTS |
| 05/18/2006 | CERT | FILED CERT. OF SERVICE |
| 05/18/2006 | MISCPL | FINDINGS OF FACT AND CONCLUSIONS OF LAW |
| 05/18/2006 | CERT | FILED CERT. OF SERVICE |
| 05/18/2006 | PJUDG | FILED FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF THE OPPOSITION OF PLAINTIFFS TO FIRST UNION NATINAL BANKS MOTION FOR DISCRETIONARY COST. WITH EXHIBIT A, WITH CERIFICAT |
| 05/18/2006 | PJUDG | FILED PLAINTIFFS OPPOSITION TO FIRST UNION NATIONAL BANKS APRIL 24, 2006 NOTICE OF FILING WITH EXIHIBITS A & B, AND CERTIFICATE OF SERVICE |
| 05/18/2006 | PJUDG | FILED PLAINTIFFS OPPOSITION TO MOTION TO SUBSTITUTE PART BY WACHOVIA BANK, N.A. WITH EXHIBIT "A", AND CERTIFICATE OF SERVICE |
| 05/18/2006 | PJUDG | FILED FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF THE OPPOSITION OF PLAINTIFFS TO ALCOA DEFENDANTS MOTION FOR DISCRETIONARY COSTS AND SPECIAL MASTER FEES. |
| 05/18/2006 | PJUDG | FILED FINDINGS OF FACT AND CONCLUSIONS OF LAW RELATING TO FIRST UNIONS CLAIM AGAINST THE INJUNCTION BOND, WITH CERTIFICATE OF SERVICE AND COPY OF MEMORANDUM OPINION CONFIRMING DEB |
| 05/18/2006 | PJUDG | FILED PLAINTIFFS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OPPOSITION TO DEFENDANT FIRST UNIONS MOTIONS FOR SANCTIONS, WITH CERTIFICATE OF SERVICE AND EXHIBITS |
| 05/18/2006 | PJUDG | FILED PLAINTIFFS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OPPOSITION TO DEFENDANTS ALCOA CALDERWOOD, LLC, MARSHALL ALLAN AND FRED STAHL'S MOTIONS FOR SANCTIONS, WITH |
| 05/18/2006 | MISC | FILED PLAINTIFFS' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OPPOSITION TO FIRST UNION'S REQUEST FOR TIME AND COSTS INCURRED IN CONNECTION WITH THE PRODUCTION OF DO |
| 05/23/2006 | PJUDG | FILED PLAINTIFFS'DESIGNATION OF RECORD ON APPEAL WITH EXHIBIT A |
| 05/23/2006 | EXH | FILED EXHIBIT A WITH PLAINTIFFS' DESIGNATION OF RECORD ON APPEAL |

R U L E   D O C K E T   (CONTINUED)

| 05/23/2006 | CERT | FILED CERT. OF SERVICE |
| 05/23/2006 | PJUDG | FILED NOTICE OF FILING OF PAPER COPIES WITH CD ROM AND EXHIB ITS 1 THROUGH 31 AND A THROUGH X |
| 05/23/2006 | EXH | FILED EXHIBITS A THROUGH 31 AND A THROUGH X WITH NOTICE OF F ILING OF PAPER COPIES |
| 05/23/2006 | CERT | FILED CERT. OF SERVICE |
| 05/24/2006 | NOTDAT | 06/01/2006  09:00  000 FILED NOTICE OF HEARING RE: MOTIONS |
| 05/24/2006 | CERT | FILED CERT. OF SERVICE |
| 05/24/2006 | PJUDG | FILED FIRST UNION'S MOTION TO STRIKE AND OBJECTION TO PLAINT IFFS' DESIGNATION OF RECORD ON APPEAL WITH EXHIBITS A THROUG H D |
| 05/24/2006 | EXH | FILED EXHIBITS A THROUGH D WITH FIRST UNION'S MOTION TO STRI KE AND OBJECTION TO PLAINTIFFS' DESIGNATION OF RECORD ON APP EAL |
| 05/24/2006 | CERT | FILED CERT. OF SERVICE |
| 05/25/2006 | NOTFL | FILED NOTICE FROM COURT OF APPEALS OF 5-24-06 |
| 05/25/2006 | MISC | FILED CERTIFIED COPY OF ORDER |
| 05/26/2006 | NOTFL | FILED NOTICE OF FILING (AFFIDAVIT OF ROBERT J. HOELSCHER) WI TH  ATTACHMENTS |
| 05/26/2006 | CERT | FILED CERT. OF SERVICE |
| 05/31/2006 | BRIEF | FILED REPLY MEMORANDUM IN SUPPORT OF DEFENDANT'S MOTION TO S UBSTITUTE PARTY |
| 05/31/2006 | EXH | FILED EXHIBIT A & B TO REPLY MEMORANDUM IN SPPORT OF DEF'S M TN TO SUB. PARTY |
| 05/31/2006 | CERT | FILED CERTIFICATE OF SERVICE |
| 05/31/2006 | MISC | FILED WITHDRAWAL OF APPEARANCE (BY ATTORNEY LILLIAN BENEDICT )  W/CERT OF SERVICE |
| 06/01/2006 | EXHTR | FILED TRIAL EXHIBIT 1 |
| 06/06/2006 | ORDER | FILED ORDER ENT MB 139/126 REGARDING HEARING ON JUNE 1, 2006 |
| 06/06/2006 | CERT | FILED CERTIFICATE OF SERVICE |
| 06/07/2006 | TRANS | FILED TRANSCRIPT OF PROCEEDINGS - JUNE 1, 2006 |
| 06/07/2006 | CERT | FILED CERTIFICATE OF SERVICE |
| 06/07/2006 | ORDER | FILED ORDER ENT MB 139/132 (THAT THE APPELLATE RECORD SHALL BE  DESIGNATED IN ACCORDANCE WITH THE AGREEMENT ANNOUNCED T O THE COURT ON 6/1/06,  AS REFLECTED AT PGS 1-7 OF THE HEAR |

R U L E   D O C K E T   (CONTINUED)

06/07/2006   MEMOP    FILED MEMORANDUM OF JUDGE YOUNG OF 6-7-06

06/13/2006   MOTION   FILED MOTION TO ALTER OR AMEND THE JUNE 7, 2006 ORDER RELATI
                      NG   TO THE DESIGNATION OF THE APPELLATE RECORD WITH EXHIBIT
                      S A THROUGH E
06/13/2006   EXH      FILED EXHIBITS A THROUGH E WITH MOTION TO ALTER OR AMEND THE
                      JUNE 7, 2006 ORDER RELOATING TO THE DESIGNATION OF THE APPE
                      LLATE RECORD
06/13/2006   CERT     FILED CERT. OF SERVICE

06/13/2006   NOTDAT   06/20/2006   09:00  000
                      FILED NOTICE RE: MOTION TO ALTER OR AMEND THE JUNE 7, 2006 O
                      RDER RELATING TO THE DESIGNATION OF THE APPELLATE RECORD
06/13/2006   CERT     FILED CERT. OF SERVICE

06/13/2006   MOTION   FILED PLAINTIFFS' MOTION FOR LEAVE TO DESIGNATE ADDITIONAL P
                      ORTIONS OF THE RECORD
06/13/2006   EXH      FILED EXHIBIT A WITH PLAINTIFFS' MOTION FOR LEAVE TO DESIGNA
                      TE ADDITIONAL PORTIONS OF THE RECORD
06/13/2006   CERT     FILED CERT. OF SERVICE

06/13/2006   NOTDAT   06/20/2006   09:00  000
                      FILED NOTICE RE: MOTION FOR LEAVE TO DESIGNATE ADDITIONAL PO
                      RTIONS OF THE RECORD
06/13/2006   CERT     FILED CERT. OF SERVICE

06/14/2006   NOTFL    FILED AMENDED NOTICE TO JOHN A, LUCAS, JAMES CHASE AND CHARL
                      ES  W. VANBEKE TAKE ON TUEDSAY JUNE 20, 2006 @ 9:00 A.M. THE
                       PLAINTIFFS WILL APEAR  BEFORE THE HONORABLE W. DALE YOUNG A
06/14/2006   NOTFL    FILED AMENDED NOTICE TO JOHN A. LUCAS, JAMES CHASE AND CHARL
                      ES  W. VANBEKE THAT ON JUNE 20, 2006 AT 9:00 A.M. BEFORE THE
                       HONORABLE W. DALE YOUNGTHE PLAINTIFF'S WILL PRESENT THE FOR
06/19/2006   RESPON   FILED DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO ALTER OR
                      AMEND THE JUNE 7, 2006 ORDER RELATING TO THE DESIGNATION OF
                      THE APPELLATE RECORD WITH EXHIBITS A AND B
06/19/2006   EXH      FILED EXHIBITS A AND B WITH DEFENDANTS' RESPONSE TO PLAINTIF
                      FS' MOTION TO ALTER OR AMEND THE JUNE 7, 2006 ORDER RELATING
                       TO THE DESIGNATION OF THE APPELLATE RECORD
06/19/2006   CERT     FILED CERT. OF SERVICE

06/19/2006   RESPON   FILED RESPONSE TO PLAINTIFFS' MOTION FOR LEAVE TO DESIGNATE
                      ADDITIONAL PORTIONS OF THE RECORD WITH EXHIBITS A AND B
06/19/2006   EXH      FILED EXHIBITS A AND B WITH RESPONSE TO0 PLAINTIFFS' MOTION
                      FOR LEAVE TO DESIGNATE ADDITIONAL PORTIONS OF THE RECORD
06/19/2006   CERT     FILED CERT. OF SERVICE

06/19/2006   AFFD     FILED AFFIDAVIT OF JOHN A. LUCAS

### R U L E   D O C K E T   (CONTINUED)

06/19/2006   CERT     FILED CERT. OF SERVICE

06/19/2006   NOTFL    FILED NOTICE OF FILING WITH ATTACHMENTS

06/19/2006   CERT     FILED CERT. OF SERVICE

06/20/2006   NOTFL    FILED NOTICE OF FILING WITH EXHIBITS 1 AND 2

06/20/2006   EXH      FILED EXHIBITS 1 AND 2 WITH NOTICE OF FILING

06/20/2006   CERT     FILED CERT. OF SERVICE

06/21/2006   NOTDAT   06/27/2006  09:00  000
                      FILED NOTICE OF HEARING RE: OBJECTIONS TO THE TECHNICAL RECO
                      9RD DESIGNATED BY PLAINTIFFS PURSUANT TO 6-7-06 ORDER
06/21/2006   CERT     FILED CERT. OF SERVICE

06/22/2006   NOTFL    FI8LED NOTICE OF FILING WITH ATTACHMENT

06/22/2006   CERT     FILED CERT. OF SERVICE

06/26/2006   CERT     FILED CERTIFICATE OF SERVICE

06/26/2006   ORDER    FILED ORDER ENT MB 139/259 (PROCEDURAL HISTORY AND BACKGROUN
                      D   RELEVANT TO THE COURT'S RULINGS ON PLAINTIFFS' MOTION T
                      O ALTER OR AMEND THE     JUNE 7, 2006 ORDER RELATING TO THE
06/26/2006   NOTFL    FILED NOTICE OF FILING WITH ATTACHMENTS

06/26/2006   CERT     FILED CERT. OF SERVICE

06/27/2006   NOTFL    FILED NOTICE OF AMENDED FILING

06/27/2006   CERT     FILED CERT. OF SERVICE

06/30/2006   ORDER    FILED ORDER ENT MB 139/308 (REGARDING PLAINTIFFS' AMENDED
                            DESIGNATION OF THE RECORD ON APPEAL AND DEFENDANTS' OBJ
                      ECTIONS TO PARTS OF     THIS DESIGNATION)
06/30/2006   CERT     FILED CERTIFICATE OF SERVICE

06/30/2006   EXH      EXHIBITS A, B, C, D & E (TRANSCRIPT)

06/30/2006   CERT     FILED CERTIFICATE OF SERVICE

07/21/2006   NOTFL    FILED NOTICE FROM COURT OF APPEALS OF 7-13-06

07/21/2006   MISC     FILED CERTIFIED COPY OF ORDER

08/07/2006   NOTFL    FILED NOTICE FROM COURT OF APPEALS OF 8-4-06

                        R U L E   D O C K E T   (CONTINUED)


08/07/2006   MISC    FILED CERTIFIED COPY OF ORDER

08/24/2006   TRANS   FILED ORIGINAL TRANSCRIPT OF HEARING ON MOTIONS BEFORE JUDGE
                       YOUNG OF 7-30-03
08/24/2006   TRANS   FILED ORIGINAL TRANSCRIPT OF PROCEEDINGS OF 3-18-05

08/24/2006   TRANS   FILED ORIGINAL TRANSCRIPT OF PROCEEDINGS OF 6-20-06

08/24/2006   TRANS   FILED ORIGINAL TRANSCRIPT OF PROCEEDINGS OF 4-25-06

08/25/2006   TRANS   FILED ORIGINAL TRANSCRIPT OF PROCEEDINGS OF 7-12-99

08/25/2006   TRANS   FILED REPRINTED ORIGINAL TRANSCRIPT OF PROCEEDINGS OF 8-25-9
                       9
08/25/2006   TRANS   FILED ORIGINAL TRANSCRIPT OF PROCEEDINGS OF 2-21-02

08/25/2006   TRANS   FILED ORIGINAL TRANSCRIPT OF 3-8-03 PAGES 1 THROUGH 119, INC
                       LUSIVELY
08/25/2006   TRANS   FILED TRANSCRIPT OF 11-13-03 PAGES 1 THROUGH 47, INCLUSIVELY

08/25/2006   TRANS   FILED ORIGINAL TRANSCRIPT OF PROCEEDINGS OF 6-28-03

08/25/2006   TRANS   FILED ORIGINAL TRANSCRIPT OF 10-18-04 PAGES 1 THROUGH 25, IN
                       CLUSIVELY
08/29/2006   TRANS   FILED ORIGINAL TRANSCRIPT OF 3-15-02 (2 FILES)

09/07/2006   TRANS   FILED TRANSCRIPT OF PROCEEDINGS OF 11-18-03

09/07/2006   TRANS   FILED TRANSCRIPT OF PROCEEDINGS OF 1-14-05

09/07/2006   TRANS   FILED TRANSCRIPT OF 3-19-04

09/07/2006   TRANS   FILED TRANSCRIPT OF 3-3-05 OF THE SPECIAL MASTER MICHAEL WIN
                       CHESTER
09/07/2006   TRANS   FILED TRANSCRIPT OF PROCEEDINGS OF 3-3-05 BEFORE THE HONORAB
                       LE W. DALE YOUNG
09/07/2006   TRANS   FILED TRANSCRIPT OF PROCEEDINGS OF 6-28-04

09/07/2006   TRANS   FILED TRANSCRIPT OF 3-17-04 - VOLUME 1 AND VOLUME 2

09/07/2006   MISC    FILED COMBINED EXHIBIT MATRIX, NEW MIDLAND EXHIBIT MATRIX AN
                       D    NEW MIDLAND INDIVIDUAL FILING CROSS-REFERENCE SHEETS
09/11/2006   MISC    FILED WACHOVIA AND FRAIMOW MATRIX AND ALSO WACHOVIA INDIVIDU
                       AL FILING CROSS-REFERENCE SHEETS
09/11/2006   MISC    FILED ALCOA'S EXHIBIT LIST

09/13/2006   NOTFL   FILED NOTICE FROM COURT OF APPEALS OF 9-12-06

R U L E   D O C K E T   (CONTINUED)


09/18/2006   NOTFL   FILED NOTICE FROM COURT OF APPEALS OF 9-15-06

09/18/2006   MISC    FILED CERTIFIED COPY OF ORDER

09/25/2006   TRANS   FILED TRANSCRIPT OF PROCEEDING OF JUNE 10, 2005 BEFORE SPECI
                     AL  MASTER WINCHESTER

09/29/2006   ECOPY   CERTIFIED COPY OF RULE DOCKET FOR PLAINTIFF

10/04/2006   ORDER   FILED ORDER ENT MB 140/325 (REGARDING THE RECORD TO COURT OF
                        APPEALS BEING AMENDED TO EXCLUDE FROM THE RECORD CER
                     TAIN ENTRIES AND THE         BALANCE OF THE RECORD, SHALL BE
10/04/2006   CERT    FILED CERTIFICATE OF SERVICE

10/04/2006   ECOPY   NOTICE OF ENTRY COPIES

10/17/2006   MEMOP   FILED MEMORANDUM FROM JUDGE W. DALE YOUNG OF 10-17-06

10/20/2006   NOTFL   FILED NOTICE FROM COURT OF APPEALS OF 10-19-06

11/02/2006   ORDER   FILED ORDER SETTING THE HEARING ON PLAINTIFFS' MOTION TO SET
                        ASIDE, ALTER OR AMEND INTERLOCUTORY ORDER ENTERED MARCH
                     14, 2003, TO THE EXTENT THAT SAID ORDER IS CONSTRUED TO DEP
11/02/2006   MEMOP   FILED MEMORANDUM FROM JUDGE W. DALE YOUNG OF 11-2-06

11/02/2006   CERT    FILED CERTIFICATE OF SERVICE

11/02/2006   ORDERF  FILED ORDER RE:  ALCOA'S DISCRETIONARY COSTS AND SPECIAL
                             MASTER FEES ENT MB 140/520
11/02/2006   BCOST   BILL OF COST

11/02/2006   3DKTS   3 DOCKETS @ FINAL DECREE

11/02/2006   NBRRUL  NUMBER OF RULES @ FINAL DECREE

11/02/2006   DPFEE

11/02/2006   BOCREQ

11/02/2006   ECOPY   PER DOROTHY - 13 COPIES OF EACH OF 4 ORDERS

11/02/2006   CERT    FILED CERTFICATE OF SERVICE

11/02/2006   ORDERF  FILED ORDER ON COSTS AWARDED TO WACHOVIA BANK, N.A. (FORMERL
                     Y   FIRST UNION) FOR THE MAY 7, 1999 INJUNCTION HEARING
11/02/2006   BCOST   BILL OF COST

11/02/2006   3DKTS   3 DOCKETS @ FINAL DECREE

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 11/02/2006 | NBRRUL | NUMBER OF RULES @ FINAL DECREE |
| 11/02/2006 | DPFEE | |
| 11/02/2006 | BOCREQ | |
| 11/02/2006 | CERT | FILED CERTIFICATE OF SERVICE |
| 11/02/2006 | ORDERF | FILED ORDER ON WACHOVIA BANK, N.A.'S (FORMERLY FIRST UNION) MOTION FOR DISCRETIONARY COSTS ENT MB 14 0/523 |
| 11/02/2006 | BCOST | BILL OF COST |
| 11/02/2006 | 3DKTS | 3 DOCKETS @ FINAL DECREE |
| 11/02/2006 | NBRRUL | NUMBER OF RULES @ FINAL DECREE |
| 11/02/2006 | DPFEE | |
| 11/02/2006 | BOCREQ | |
| 11/02/2006 | CERT | FILED CERTIFICATE OF SERVICE |
| 11/02/2006 | ORDERF | FILED ORDER ENT MB 140/514 (UPON THE MOTIONS FOR SANCTIONS F ILED                BY THE DEFENDANTS) |
| 11/02/2006 | BCOST | BILL OF COST |
| 11/02/2006 | 3DKTS | 3 DOCKETS @ FINAL DECREE |
| 11/02/2006 | NBRRUL | NUMBER OF RULES @ FINAL DECREE |
| 11/02/2006 | DPFEE | |
| 11/02/2006 | BOCREQ | |
| 11/22/2006 | INTERG | FILED WACHOVIA'S INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF MARTIN O'BOYLE |
| 11/22/2006 | CERT | FILED CERT. OF SERVICE |
| 12/01/2006 | MOTION | FILED MOTION TO ALTER OR AMEND AND/OR FOR STAY OF EXECUTION, AND FOR REMITTITUR WITH EXHIBIT 1 |
| 12/01/2006 | EXH | FILED EXHIBIT 1 WITH MOTION TO ALTER OR AMEND AND/OR FOR STA Y OF EXECUTION, AND FOR REMITTITUR |
| 12/01/2006 | CERT | FILED CERT. OF SERVICE |
| 12/01/2006 | MEMO | FILED MEMORANDUM IN SUPPORT OF MOTION TO ALTER OR AMEND AND/ OR FOR STAY OF EXECUTION, AND FOR REMITTITUR |
| 12/01/2006 | CERT | FILED CERT. OF SERVICE |

R U L E   D O C K E T   (CONTINUED)

| | | |
|---|---|---|
| 12/06/2006 | BOCEST | |
| 12/27/2006 | NOTFL | FILED NOTICE FROM COURT OF APPEALS OF 12-21-06 |
| 12/27/2006 | MISC | FILED COPY OF STIPULATION OF DISMISSAL |
| 01/05/2007 | NOTFL | FILED NOTICE FROM COURT OF APPEALS WITH INVOICE FOR THEIR CO STS |
| 01/29/2007 | CERT | FILED CERTIFICATE OF SERVICE |
| 01/29/2007 | ORDERF | FILED ORDER ON PLAINTIFFS' MOTION TO ALTER OR AMEND SANCTION S                    AWARD ENT MB 141/422 |
| 01/29/2007 | BCOST | BILL OF COST |
| 01/29/2007 | 3DKTS | 3 DOCKETS @ FINAL DECREE |
| 01/29/2007 | NBRRUL | NUMBER OF RULES @ FINAL DECREE |
| 01/29/2007 | DPFEE | |
| 01/29/2007 | BOCREQ | |
| 01/29/2007 | CLOSE | TRIAL - NON-JURY     YOUNG, W DALE 05CC |
| 04/16/2007 | ORDER | FILED ORDER ENT MB 142/367 (CLERK IS AUTHORIZED TO DISBURSE TO   KIZER & BLACK, ATTORNEYS, THE SUM OF $1,602.00) |
| 04/16/2007 | ECOPY | NOTICE OF ENTRY COPIES |
| 04/16/2007 | CERT | FILED CERTIFICATE OF SERVICE |
| 04/22/2008 | NOTFL | FILED NOTICE FROM COURT OF APPEALS OF 4-21-08 |
| 05/20/2008 | NOTFL | FILED NOTICE FROM COURT OF APPEALS OF 5-19-08 |

* END OF ENTRIES *